# Exhibit 17

Message

| | |
|---|---|
| **From**: | Moore, Dennis [Dennis.Moore@sscinc.com] |
| **Sent**: | 8/26/2014 4:34:56 PM |
| **To**: | Mark Gruber (mrg@armourllc.com) [mrg@armourllc.com]; Jim Mountain [jrm@armourllc.com] |
| **Subject**: | SS&C report results |
| **Attachments**: | SS&C Proof of Concept_ARMOUR.zipx |

Mark & Jim,

Attached please find the results of our Proof of Concept, represented in the following reports for each month-end.
Tomorrow, the team will discuss the system's processing capabilities and how we arrived at our numbers.

- Holdings
- Book Value Progression
- Earned Income
- Profit and Loss
- Statement of Transactions

We look forward to meeting with you tomorrow.

Thank you,

Dennis Moore

SS&C Technologies, Inc.
t: (860) 298-4763  |  m: (860) 214-9580
dennis.moore@sscinc.com  |  www.sscinc.com

# Holdings

**As of: 12/31/13**

**ARMOUR**

**Accounting Basis:  GAAP   Currency Basis:  LOCAL**

ARMOUR
RESIDENTIAL REIT

| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|------|-------|---------------------|--------|----------|----------|--------------|-----------|--------|----------|---------------|------------|--------------|-------|-----------|-----------|---------------|------------|-----------|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | | | | | | | |
| 3.0001 | 31403DE88 | FANNIE MAE POOL 10YRFIXED | 7.00 | 2/1/2015 | 10YRFIXED | 11/16/09 | 1,174,634.00 | | 2,288.68 | 2,397.39 | 2,397.39 | 2,397.39 | 0.0000 | 0.00 | 0.00 | 13.35 | 0.00 | 4.964915 |
| **Total for Security Type: 10YRFIXED** | | | | | | | | | **2,288.68** | **2,397.39** | **2,397.39** | **2,397.39** | | **0.00** | **0.00** | **13.35** | **0.00** | |
| **15YRFIXED** | | | | | | | | | | | | | | | | | | |
| 6.0001 | 3138AX6Y2 | FANNIE MAE POOL 15YRFIXED | 3.50 | 12/1/2026 | 15YRFIXED | 05/09/12 | 4,752,253.00 | | 3,452,885.95 | 3,674,356.20 | 3,674,356.21 | 3,674,356.21 | 0.0000 | 0.00 | 0.00 | 10,070.92 | 0.00 | 2.555260 |
| 25.0001 | 3138XHY47 | FANNIE MAE POOL 15YRFIXED | 3.50 | 1/1/2029 | 15YRFIXED | 12/20/13 | 17,265,949.00 | | 17,265,949.00 | 18,109,012.92 | 18,109,012.92 | 18,109,012.92 | 0.0000 | 0.00 | 0.00 | 1,678.63 | 0.00 | 2.785821 |
| **Total for Security Type: 15YRFIXED** | | | | | | | | | **20,718,834.95** | **21,783,369.12** | **21,783,369.13** | **21,783,369.13** | | **0.00** | **0.00** | **11,749.55** | **0.00** | |
| **20YRFIXED** | | | | | | | | | | | | | | | | | | |
| 11.0001 | 3138W4CK5 | FANNIE MAE POOL 20YRFIXED | 3.00 | 2/1/2033 | 20YRFIXED | 02/08/13 | 32,010,676.00 | | 29,823,648.68 | 31,091,153.75 | 31,091,153.75 | 31,091,153.75 | 0.0000 | 0.00 | 0.00 | 74,559.12 | 0.00 | 2.523268 |
| **Total for Security Type: 20YRFIXED** | | | | | | | | | **29,823,648.68** | **31,091,153.75** | **31,091,153.75** | **31,091,153.75** | | **0.00** | **0.00** | **74,559.12** | **0.00** | |
| **25YRFIXED** | | | | | | | | | | | | | | | | | | |
| 7.0001 | 3132GTBE6 | FHLMC GOLD 25 YR FIXED | 3.50 | 4/1/2037 | 25YRFIXED | 07/12/12 | 3,546,906.00 | | 3,333,405.46 | 3,542,264.15 | 3,542,264.14 | 3,542,264.14 | 0.0000 | 0.00 | 0.00 | 9,722.43 | 0.00 | 2.923248 |
| 9.0001 | 3138MDG63 | FANNIE MAE POOL 25YRFIXED | 3.50 | 10/1/2037 | 25YRFIXED | 10/25/12 | 17,139,825.00 | | 13,977,476.21 | 14,881,644.20 | 14,881,644.20 | 14,881,644.20 | 0.0000 | 0.00 | 0.00 | 40,767.64 | 0.00 | 2.903508 |
| **Total for Security Type: 25YRFIXED** | | | | | | | | | **17,310,881.67** | **18,423,908.35** | **18,423,908.34** | **18,423,908.34** | | **0.00** | **0.00** | **50,490.07** | **0.00** | |
| **30YRFIXED** | | | | | | | | | | | | | | | | | | |
| 8.0001 | 3132HLYW7 | FHLMC GOLD 30 YR FIXED | 3.50 | 8/1/2042 | 30YRFIXED | 09/06/12 | 57,360,171.00 | | 50,523,039.38 | 53,337,330.31 | 53,337,330.56 | 53,337,330.56 | 0.0000 | 0.00 | 0.00 | 147,358.86 | 0.00 | 3.057965 |
| 10.0001 | 31417ENH0 | FANNIE MAE POOL 30YRFIXED | 3.00 | 1/1/2043 | 30YRFIXED | 01/09/13 | 49,617,657.00 | | 47,522,532.08 | 49,720,449.19 | 49,720,449.19 | 49,720,449.19 | 0.0000 | 0.00 | 0.00 | 118,806.33 | 0.00 | 2.649450 |

CONFIDENTIAL

SSC000695

# Holdings
**As of: 12/31/13**

**ARMOUR**

**Accounting Basis:  GAAP   Currency Basis:  LOCAL**



| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account: ARMOUR - ARMOUR | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| Total for Security Type: 30YRFIXED | | | | | | | | | 98,045,571.46 | 103,057,779.50 | 103,057,779.75 | 103,057,779.75 | | 0.00 | 0.00 | 266,165.19 | 0.00 | |
| ARM | | | | | | | | | | | | | | | | | | |
| 4.0001 | 31411VHW2 | FANNIE MAE POOL ARM | 2.41 | 2/1/2037 | ARM | 04/15/10 | 1,119,399.00 | | 232,842.98 | 243,393.68 | 243,393.68 | 243,393.68 | 0.0000 | 0.00 | 0.00 | 466.66 | 0.00 | 2.036923 |
| Total for Security Type: ARM | | | | | | | | | 232,842.98 | 243,393.68 | 243,393.68 | 243,393.68 | | 0.00 | 0.00 | 466.66 | 0.00 | |
| HYBRID | | | | | | | | | | | | | | | | | | |
| 5.0001 | 36225E3L4 | HYBRID | 4.00 | 8/1/2040 | HYBRID | 04/12/11 | 3,880,000.00 | | 1,764,943.48 | 1,849,881.38 | 1,849,881.38 | 1,849,881.38 | 0.0000 | 0.00 | 0.00 | 5,883.14 | 0.00 | 3.591490 |
| Total for Security Type: HYBRID | | | | | | | | | 1,764,943.48 | 1,849,881.38 | 1,849,881.38 | 1,849,881.38 | | 0.00 | 0.00 | 5,883.14 | 0.00 | |
| Total for Currency: USD | | | | | | | | | 167,899,011.90 | 176,451,883.17 | 176,451,883.42 | 176,451,883.42 | | 0.00 | 0.00 | 409,327.08 | 0.00 | |
| Total for Account: ARMOUR | | | | | | | | | 167,899,011.90 | 176,451,883.17 | 176,451,883.42 | 176,451,883.42 | | 0.00 | 0.00 | 409,327.08 | 0.00 | |
| Grand Total: | | | | | | | | | 167,899,011.90 | 176,451,883.17 | 176,451,883.42 | 176,451,883.42 | | 0.00 | 0.00 | 409,327.08 | 0.00 | |

CONFIDENTIAL

SSC000696

# Base Book Value Progression
For the Period: 01/31/14 to 02/28/14

**Company: ARMOUR**

**Accounting Basis: GAAP   Currency Basis: LOCAL**



| CUSIP | POR | Security Description | | Sec Type | Beginning Book Value | Cost of Purchases | Sales Consideration | Discount Accretion | Premium Amortization | Realized Gains MKT | Realized Gains FX | Realized Losses MKT | Realized Losses FX | Ending Book Value | Prior Edited Trades | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | | | | | |
| *Currency: USD* | | | | | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.50 04/01/3 | | 25YRFIXED | 3,298,409.48 | 0.00 | 3,640,075.56 | 0.00 | 87.36 | 352,536.85 | 0.00 | 0.00 | 0.00 | 10,958.13 | 0.00 | 0.00 |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.50 08/01/4: | | 30YRFIXED | 50,091,311.71 | 0.00 | 55,466,543.17 | 0.00 | 623.59 | 5,374,607.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.50 12/ | | 15YRFIXED | 3,623,673.59 | 0.00 | 39,426.97 | 0.00 | (2,528.87) | 0.00 | 0.00 | 0.00 | 0.00 | 3,581,717.75 | 0.00 | 0.00 |
| 3138L5KZ2 | 30.0001 | FANNIE MAE POOL      CMBS 3.46 | | CMBS | 0.00 | 9,206,243.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,206,243.69 | 0.00 | 0.00 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.50 10/ | | 25YRFIXED | 13,642,341.79 | 0.00 | 12,335,757.74 | 0.00 | 231.51 | 0.00 | 0.00 | (1,273,458.26) | 0.00 | 33,357.30 | 0.00 | 0.00 |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL      20YRFIXED | | 20YRFIXED | 30,990,532.79 | 0.00 | 108,789.89 | 0.00 | (4,623.57) | 0.00 | 0.00 | 0.00 | 0.00 | 30,877,119.33 | 0.00 | 0.00 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.50 01/ | | 15YRFIXED | 17,730,769.24 | 0.00 | 97,364.07 | 0.00 | (4,754.11) | 0.00 | 0.00 | 0.00 | 0.00 | 17,628,651.06 | 0.00 | 0.00 |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.00 02/ | | 10YRFIXED | 1,935.76 | 0.00 | 375.81 | 0.00 | (17.85) | 0.00 | 0.00 | 0.00 | 0.00 | 1,542.10 | 0.00 | 0.00 |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.41 02/01/37 | | ARM | 243,336.23 | 0.00 | 52.49 | 0.00 | (2.38) | 0.00 | 0.00 | 0.00 | 0.00 | 243,281.36 | 0.00 | 0.00 |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.00 01/ | | 30YRFIXED | 44,900,982.73 | 0.00 | 42,463,384.53 | 0.00 | 4,964.47 | 0.00 | 0.00 | (2,348,693.89) | 0.00 | 93,868.78 | 0.00 | 0.00 |
| 36225E3L4 | 5.0001 | HYBRID 4.00 08/01/40 | | HYBRID | 1,797,419.33 | 0.00 | 59,584.50 | 0.00 | (2,867.50) | 0.00 | 0.00 | 0.00 | 0.00 | 1,734,967.33 | 0.00 | 0.00 |
| **Total for Currency: USD** | | | | | 166,320,712.65 | 9,206,243.69 | 114,211,354.73 | 0.00 | (8,887.35) | 5,727,144.72 | 0.00 | (3,622,152.15) | 0.00 | 63,411,706.83 | 0.00 | 0.00 |
| **Total for Portfolio: ARMOUR** | | | | | 166,320,712.65 | 9,206,243.69 | 114,211,354.73 | 0.00 | (8,887.35) | 5,727,144.72 | 0.00 | (3,622,152.15) | 0.00 | 63,411,706.83 | 0.00 | 0.00 |
| **Total for Account: ARMOUR** | | | | | 166,320,712.65 | 9,206,243.69 | 114,211,354.73 | 0.00 | (8,887.35) | 5,727,144.72 | 0.00 | (3,622,152.15) | 0.00 | 63,411,706.83 | 0.00 | 0.00 |
| **Grand Total** | | | | | 166,320,712.65 | 9,206,243.69 | 114,211,354.73 | 0.00 | (8,887.35) | 5,727,144.72 | 0.00 | (3,622,152.15) | 0.00 | 63,411,706.83 | 0.00 | 0.00 |

CONFIDENTIAL

SSC000697

# Earned Income

**For the Period:** 01/31/14 to 02/28/14

**Company:** ARMOUR
**Accounting Basis:** GAAP   **Currency Basis:** BASE



| CUSIP | Lot # | Security Description | Quantity | Beg. Due & Accr | End. Due & Accr | Chg in D & A | Interest / Div Rec'd | Interest Purchased | Interest Sold | Interest Earned | Accretion | Amortization | Net Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:** ARMOUR - ARMOUR | | | | | | | | | | | | | |
| **Portfolio:** *ARMOUR* | | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | | |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.000 02/01/15 | 1,472.17 | 10.78 | 8.59 | (2.19) | 10.78 | 0.00 | 0.00 | 8.59 | 0.00 | (17.85) | (9.26) |
| **Total for Security Type: 10YRFIXED** | | | 1,472.17 | 10.78 | 8.59 | (2.19) | 10.78 | 0.00 | 0.00 | 8.59 | 0.00 | (17.85) | (9.26) |
| **15YRFIXED** | | | | | | | | | | | | | |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.500 12/01/26 | 3,365,831.23 | 9,932.00 | 9,817.01 | (114.99) | 9,932.00 | 0.00 | 0.00 | 9,817.01 | 0.00 | (2,528.87) | 7,288.14 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.500 01/01/29 | 16,807,950.36 | 49,307.17 | 49,023.19 | (283.98) | 49,307.17 | 0.00 | 0.00 | 49,023.19 | 0.00 | (4,754.11) | 44,269.08 |
| **Total for Security Type: 15YRFIXED** | | | 20,173,781.59 | 59,239.17 | 58,840.20 | (398.97) | 59,239.17 | 0.00 | 0.00 | 58,840.20 | 0.00 | (7,282.98) | 51,557.22 |
| **20YRFIXED** | | | | | | | | | | | | | |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL     20YRFIXED 3.000 02/01/33 | 29,618,339.88 | 74,317.82 | 74,045.85 | (271.97) | 74,317.82 | 0.00 | 0.00 | 74,045.85 | 0.00 | (4,623.57) | 69,422.28 |
| **Total for Security Type: 20YRFIXED** | | | 29,618,339.88 | 74,317.82 | 74,045.85 | (271.97) | 74,317.82 | 0.00 | 0.00 | 74,045.85 | 0.00 | (4,623.57) | 69,422.28 |
| **25YRFIXED** | | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.500 04/01/37 | 11,034.32 | 9,687.25 | 9,650.35 | (36.90) | 9,687.25 | 0.00 | 5,450.30 | 15,100.65 | 0.00 | 87.36 | 15,188.01 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.500 10/01/37 | 33,586.85 | 40,063.98 | 39,965.18 | (98.80) | 40,063.98 | 0.00 | 11,960.16 | 51,925.34 | 0.00 | 231.51 | 52,156.85 |
| **Total for Security Type: 25YRFIXED** | | | 44,621.17 | 49,751.23 | 49,615.53 | (135.70) | 49,751.23 | 0.00 | 17,410.46 | 67,025.99 | 0.00 | 318.87 | 67,344.86 |
| **30YRFIXED** | | | | | | | | | | | | | |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.500 08/01/42 | 0.00 | 147,094.82 | 0.00 | (147,094.82) | 147,094.82 | 0.00 | 88,095.59 | 88,095.59 | 0.00 | 623.59 | 88,719.18 |

Print Date: 08/26/14      Print Time: 10:17 am

CONFIDENTIAL

SSC000698

# Earned Income

**For the Period: 01/31/14 to 02/28/14**

**Company: ARMOUR**
**Accounting Basis: GAAP   Currency Basis: BASE**



| CUSIP | Lot # | Security Description | Quantity | Beg. Due & Accr | End. Due & Accr | Chg in D & A | Interest / Div Rec'd | Interest Purchased | Interest Sold | Interest Earned | Accretion | Amortization | Net Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | | |
| **30YRFIXED** | | | | | | | | | | | | | |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.000 01/01/43 | 98,820.02 | 118,173.37 | 117,925.66 | (247.71) | 118,173.37 | 0.00 | 105,910.75 | 223,836.41 | 0.00 | 4,964.47 | 228,800.88 |
| Total for Security Type: 30YRFIXED | | | 98,820.02 | 265,268.19 | 117,925.66 | (147,342.53) | 265,268.19 | 0.00 | 194,006.34 | 311,932.00 | 0.00 | 5,588.06 | 317,520.06 |
| **ARM** | | | | | | | | | | | | | |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.405 02/01/37 | 232,735.53 | 466.55 | 466.44 | (0.11) | 466.55 | 0.00 | 0.00 | 466.44 | 0.00 | (2.38) | 464.06 |
| Total for Security Type: ARM | | | 232,735.53 | 466.55 | 466.44 | (0.11) | 466.55 | 0.00 | 0.00 | 466.44 | 0.00 | (2.38) | 464.06 |
| **CMBS** | | | | | | | | | | | | | |
| 3138L5KZ2 | 30.0001 | FANNIE MAE POOL     CMBS 3.460 12/01/23 | 8,980,332.21 | 0.00 | 0.00 | 0.00 | 0.00 | (4,315.55) | 0.00 | (4,315.55) | 0.00 | 0.00 | (4,315.55) |
| Total for Security Type: CMBS | | | 8,980,332.21 | 0.00 | 0.00 | 0.00 | 0.00 | (4,315.55) | 0.00 | (4,315.55) | 0.00 | 0.00 | (4,315.55) |
| **HYBRID** | | | | | | | | | | | | | |
| 36225E3L4 | 5.0001 | HYBRID 4.000 08/01/40 | 1,655,305.74 | 5,716.30 | 5,517.69 | (198.61) | 5,716.30 | 0.00 | 0.00 | 5,517.69 | 0.00 | (2,867.50) | 2,650.19 |
| Total for Security Type: HYBRID | | | 1,655,305.74 | 5,716.30 | 5,517.69 | (198.61) | 5,716.30 | 0.00 | 0.00 | 5,517.69 | 0.00 | (2,867.50) | 2,650.19 |
| Total for Portfolio: ARMOUR | | | 60,805,408.31 | 454,770.04 | 306,419.96 | (148,350.08) | 454,770.04 | (4,315.55) | 211,416.80 | 513,521.21 | 0.00 | (8,887.35) | 504,633.86 |
| Total for Account: ARMOUR | | | 60,805,408.31 | 454,770.04 | 306,419.96 | (148,350.08) | 454,770.04 | (4,315.55) | 211,416.80 | 513,521.21 | 0.00 | (8,887.35) | 504,633.86 |
| Grand Total: | | | 60,805,408.31 | 454,770.04 | 306,419.96 | (148,350.08) | 454,770.04 | (4,315.55) | 211,416.80 | 513,521.21 | 0.00 | (8,887.35) | 504,633.86 |

CONFIDENTIAL

SSC000699

# Holdings
**As of: 02/28/14**

ARMOUR
**Accounting Basis: GAAP   Currency Basis: LOCAL**



| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | | | | | | | |
| 3.0001 | 31403DE88 | FANNIE MAE POOL 10YRFIXED | 7.00 | 2/1/2015 | 10YRFIXED | 11/16/09 | 1,174,634.00 | | 1,472.17 | 1,542.10 | 1,542.10 | 1,542.10 | 0.0000 | 0.00 | 0.00 | 8.59 | 0.00 | 4.964915 |
| **Total for Security Type: 10YRFIXED** | | | | | | | | | 1,472.17 | 1,542.10 | 1,542.10 | 1,542.10 | | 0.00 | 0.00 | 8.59 | 0.00 | |
| **15YRFIXED** | | | | | | | | | | | | | | | | | | |
| 6.0001 | 3138AX6Y2 | FANNIE MAE POOL 15YRFIXED | 3.50 | 12/1/2026 | 15YRFIXED | 05/09/12 | 4,752,253.00 | | 3,365,831.23 | 3,581,717.74 | 3,581,717.75 | 3,581,717.75 | 0.0000 | 0.00 | 0.00 | 9,817.01 | 0.00 | 2.555260 |
| 25.0001 | 3138XHY47 | FANNIE MAE POOL 15YRFIXED | 3.50 | 1/1/2029 | 15YRFIXED | 12/20/13 | 17,265,949.00 | | 16,807,950.36 | 17,628,651.06 | 17,628,651.06 | 17,628,651.06 | 0.0000 | 0.00 | 0.00 | 49,023.19 | 0.00 | 2.785821 |
| **Total for Security Type: 15YRFIXED** | | | | | | | | | 20,173,781.59 | 21,210,368.80 | 21,210,368.81 | 21,210,368.81 | | 0.00 | 0.00 | 58,840.20 | 0.00 | |
| **20YRFIXED** | | | | | | | | | | | | | | | | | | |
| 11.0001 | 3138W4CK5 | FANNIE MAE POOL 20YRFIXED | 3.00 | 2/1/2033 | 20YRFIXED | 02/08/13 | 32,010,676.00 | | 29,618,339.88 | 30,877,119.33 | 30,877,119.33 | 30,877,119.33 | 0.0000 | 0.00 | 0.00 | 74,045.85 | 0.00 | 2.523268 |
| **Total for Security Type: 20YRFIXED** | | | | | | | | | 29,618,339.88 | 30,877,119.33 | 30,877,119.33 | 30,877,119.33 | | 0.00 | 0.00 | 74,045.85 | 0.00 | |
| **25YRFIXED** | | | | | | | | | | | | | | | | | | |
| 7.0001 | 3132GTBE6 | FHLMC GOLD 25 YR FIXED | 3.50 | 4/1/2037 | 25YRFIXED | 07/12/12 | 0.00 | | 11,034.32 | 11,725.69 | 10,958.13 | 11,725.69 | 0.0000 | 767.56 | 0.00 | 9,650.35 | 0.00 | 2.923248 |
| 9.0001 | 3138MDG63 | FANNIE MAE POOL 25YRFIXED | 3.50 | 10/1/2037 | 25YRFIXED | 10/25/12 | 0.00 | | 33,586.85 | 35,759.50 | 33,357.30 | 35,759.50 | 0.0000 | 2,402.20 | 0.00 | 39,965.18 | 0.00 | 2.903508 |
| **Total for Security Type: 25YRFIXED** | | | | | | | | | 44,621.17 | 47,485.19 | 44,315.43 | 47,485.19 | | 3,169.76 | 0.00 | 49,615.53 | 0.00 | |
| **30YRFIXED** | | | | | | | | | | | | | | | | | | |
| 10.0001 | 31417ENH0 | FANNIE MAE POOL 30YRFIXED | 3.00 | 1/1/2043 | 30YRFIXED | 01/09/13 | 0.00 | | 98,820.02 | 103,390.45 | 93,868.78 | 103,390.45 | 0.0000 | 9,521.67 | 0.00 | 117,925.66 | 0.00 | 2.649450 |

CONFIDENTIAL

SSC000700

# Holdings

**As of: 02/28/14**

| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| **Total for Security Type:  30YRFIXED** | | | | | | | | | 98,820.02 | 103,390.45 | 93,868.78 | 103,390.45 | | 9,521.67 | 0.00 | 117,925.66 | 0.00 | |
| **ARM** | | | | | | | | | | | | | | | | | | |
| 4.0001 | 31411VHW2 | FANNIE MAE POOL ARM | 2.41 | 2/1/2037 | ARM | 04/15/10 | 1,119,399.00 | | 232,735.53 | 243,281.36 | 243,281.36 | 243,281.36 | 0.0000 | 0.00 | 0.00 | 466.44 | 0.00 | 2.036923 |
| **Total for Security Type:  ARM** | | | | | | | | | 232,735.53 | 243,281.36 | 243,281.36 | 243,281.36 | | 0.00 | 0.00 | 466.44 | 0.00 | |
| **CMBS** | | | | | | | | | | | | | | | | | | |
| 30.0001 | 3138L5KZ2 | FANNIE MAE POOL CMBS | 3.46 | 12/1/2023 | CMBS | 02/03/14 | 9,000,000.00 | | 8,980,332.21 | 9,206,243.69 | 9,206,243.69 | 9,206,243.69 | 0.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 2.887918 |
| **Total for Security Type:  CMBS** | | | | | | | | | 8,980,332.21 | 9,206,243.69 | 9,206,243.69 | 9,206,243.69 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| **HYBRID** | | | | | | | | | | | | | | | | | | |
| 5.0001 | 36225E3L4 | HYBRID | 4.00 | 8/1/2040 | HYBRID | 04/12/11 | 3,880,000.00 | | 1,655,305.74 | 1,734,967.33 | 1,734,967.33 | 1,734,967.33 | 0.0000 | 0.00 | 0.00 | 5,517.69 | 0.00 | 3.591490 |
| **Total for Security Type:  HYBRID** | | | | | | | | | 1,655,305.74 | 1,734,967.33 | 1,734,967.33 | 1,734,967.33 | | 0.00 | 0.00 | 5,517.69 | 0.00 | |
| **Total for Currency: USD** | | | | | | | | | 60,805,408.31 | 63,424,398.25 | 63,411,706.83 | 63,424,398.26 | | 12,691.43 | 0.00 | 306,419.96 | 0.00 | |
| **Total for Account:  ARMOUR** | | | | | | | | | 60,805,408.31 | 63,424,398.25 | 63,411,706.83 | 63,424,398.26 | | 12,691.43 | 0.00 | 306,419.96 | 0.00 | |
| **Grand Total:** | | | | | | | | | 60,805,408.31 | 63,424,398.25 | 63,411,706.83 | 63,424,398.26 | | 12,691.43 | 0.00 | 306,419.96 | 0.00 | |

CONFIDENTIAL

SSC000701

# Profit & Loss

**For the Period: 01/31/14 to 02/28/14**

**Company: ARMOUR**
**Accounting Basis: GAAP   Currency Basis: BASE**



| CUSIP | Lot # | Security Description | Security Type | Quantity | Interest Earned | Accretion | Amortization | Realized G/L MKT | Realized G/L FX | Chg in Unrl G/L MKT | Chg in Unrl G/L FX | Net P&L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.000 02/01/15 | USD | 1,472.17 | 8.59 | 0.00 | (17.85) | 0.00 | 0.00 | 0.00 | 0.00 | (9.26) |
| **Total for Security Type: 10YRFIXED** | | | | 1,472 | 8.59 | 0.00 | (17.85) | 0.00 | 0.00 | 0.00 | 0.00 | (9.26) |
| **15YRFIXED** | | | | | | | | | | | | |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.500 12/01/26 | USD | 3,365,831.23 | 9,817.01 | 0.00 | (2,528.87) | 0.00 | 0.00 | 0.00 | 0.00 | 7,288.14 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.500 01/01/29 | USD | 16,807,950.36 | 49,023.19 | 0.00 | (4,754.11) | 0.00 | 0.00 | 0.00 | 0.00 | 44,269.08 |
| **Total for Security Type: 15YRFIXED** | | | | 20,173,782 | 58,840.20 | 0.00 | (7,282.98) | 0.00 | 0.00 | 0.00 | 0.00 | 51,557.22 |
| **20YRFIXED** | | | | | | | | | | | | |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL 20YRFIXED 3.000 02/01/33 | USD | 29,618,339.88 | 74,045.85 | 0.00 | (4,623.57) | 0.00 | 0.00 | 0.00 | 0.00 | 69,422.28 |
| **Total for Security Type: 20YRFIXED** | | | | 29,618,340 | 74,045.85 | 0.00 | (4,623.57) | 0.00 | 0.00 | 0.00 | 0.00 | 69,422.28 |
| **25YRFIXED** | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.500 04/01/37 | USD | 11,034.32 | 15,100.65 | 0.00 | 87.36 | 352,536.85 | 0.00 | (230,269.94) | 0.00 | 137,454.92 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.500 10/01/37 | USD | 33,586.85 | 51,925.34 | 0.00 | 231.51 | (1,273,458.26) | 0.00 | (980,038.26) | 0.00 | (2,201,339.67) |
| **Total for Security Type: 25YRFIXED** | | | | 44,621 | 67,025.99 | 0.00 | 318.87 | (920,921.41) | 0.00 | (1,210,308.20) | 0.00 | (2,063,884.75) |
| **30YRFIXED** | | | | | | | | | | | | |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.500 08/01/42 | USD | 0.00 | 88,095.59 | 0.00 | 623.59 | 5,374,607.87 | 0.00 | (3,150,446.22) | 0.00 | 2,312,880.83 |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.000 01/01/43 | USD | 98,820.02 | 223,836.41 | 0.00 | 4,964.47 | (2,348,693.89) | 0.00 | (4,545,052.06) | 0.00 | (6,664,945.07) |
| **Total for Security Type: 30YRFIXED** | | | | 98,820 | 311,932.00 | 0.00 | 5,588.06 | 3,025,913.98 | 0.00 | (7,695,498.28) | 0.00 | (4,352,064.24) |
| **ARM** | | | | | | | | | | | | |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.405 02/01/37 | USD | 232,735.53 | 466.44 | 0.00 | (2.38) | 0.00 | 0.00 | 0.00 | 0.00 | 464.06 |
| **Total for Security Type: ARM** | | | | 232,736 | 466.44 | 0.00 | (2.38) | 0.00 | 0.00 | 0.00 | 0.00 | 464.06 |
| **CMBS** | | | | | | | | | | | | |
| 3138L5KZ2 | 30.0001 | FANNIE MAE POOL CMBS 3.460 12/01/23 | USD | 8,980,332.21 | (4,315.55) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,315.55) |

SSC000702

# Profit & Loss

**For the Period:  01/31/14 to 02/28/14**



| CUSIP | Lot # | Security Description | Security Type | Quantity | Interest Earned | Accretion | Amortization | Realized G/L MKT | Realized G/L FX | Chg in Unrl G/L MKT | Chg in Unrl G/L FX | Net P&L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | | |
| *Portfolio:  ARMOUR* | | | | | | | | | | | | |
| Total for Security Type: CMBS | | | | 8,980,332 | (4,315.55) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,315.55) |
| HYBRID | | | | | | | | | | | | |
| 36225E3L4 | 5.0001 | HYBRID 4.000 08/01/40 | USD | 1,655,305.74 | 5,517.69 | 0.00 | (2,867.50) | 0.00 | 0.00 | 0.00 | 0.00 | 2,650.19 |
| Total for Security Type: HYBRID | | | | 1,655,306 | 5,517.69 | 0.00 | (2,867.50) | 0.00 | 0.00 | 0.00 | 0.00 | 2,650.19 |
| Total for Portfolio:  ARMOUR | | | | 60,805,408 | 513,521.21 | 0.00 | (8,887.35) | 2,104,992.57 | 0.00 | (8,905,806.48) | 0.00 | (6,296,180.05) |
| Total for Account:  ARMOUR | | | | 60,805,408 | 513,521.21 | 0.00 | (8,887.35) | 2,104,992.57 | 0.00 | (8,905,806.48) | 0.00 | (6,296,180.05) |
| Grand Total: | | | | 60,805,408 | 513,521.21 | 0.00 | (8,887.35) | 2,104,992.57 | 0.00 | (8,905,806.48) | 0.00 | (6,296,180.05) |

CONFIDENTIAL

# Statement of Transactions

**Company: ARMOUR**

**For the Period: 02/01/14 to 02/28/14**

**Accounting Basis: GAAP   Currency Basis: BASE**



| CUSIP | Lot # | Security Description | | Currency | Trade Date | Quantity | Price | Principal Cash | Income Cash | Total Amount | Realized Gain | Realized Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | |
| **BUY** | | | | | | | | | | | | |
| 3138L5KZ2 | 30.0001 | FANNIE MAE POOL 12/1/2023 | CMBS 3.46 | USD | 02/03/14 | 8,980,332.21 | 102.5156 | (9,206,243.69) | (4,315.55) | (9,210,559.24) | 0.00 | 0.00 |
| **Total for: BUY USD** | | | | | | 8,980,332.21 | | (9,206,243.69) | (4,315.55) | (9,210,559.24) | 0.00 | 0.00 |
| **MBS PMT** | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.50 4/1/2037 | | USD | 02/01/14 | 12,651.06 | 100.0000 | 12,651.06 | 0.00 | 12,651.06 | 0.00 | 0.00 |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.50 8/1/2042 | | USD | 02/01/14 | 92,173.21 | 100.0000 | 92,173.21 | 0.00 | 92,173.21 | 0.00 | 0.00 |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.50 12/1/2026 | | USD | 02/01/14 | 39,426.97 | 100.0000 | 39,426.97 | 0.00 | 39,426.97 | 0.00 | 0.00 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.50 10/1/2037 | | USD | 02/01/14 | 33,874.64 | 100.0000 | 33,874.64 | 0.00 | 33,874.64 | 0.00 | 0.00 |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL 2/1/2013 | 20YRFIXED 3.00 | USD | 02/01/14 | 108,789.89 | 100.0000 | 108,789.89 | 0.00 | 108,789.89 | 0.00 | 0.00 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.50 1/1/2029 | | USD | 02/01/14 | 97,364.07 | 100.0000 | 97,364.07 | 0.00 | 97,364.07 | 0.00 | 0.00 |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.00 2/1/2015 | | USD | 02/01/14 | 375.81 | 100.0000 | 375.81 | 0.00 | 375.81 | 0.00 | 0.00 |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.41 2/1/2037 | | USD | 02/01/14 | 52.49 | 100.0000 | 52.49 | 0.00 | 52.49 | 0.00 | 0.00 |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.00 1/1/2043 | | USD | 02/01/14 | 99,083.98 | 100.0000 | 99,083.98 | 0.00 | 99,083.98 | 0.00 | 0.00 |
| 36225E3L4 | 5.0001 | HYBRID 4.00 8/1/2040 | | USD | 02/01/14 | 59,584.50 | 100.0000 | 59,584.50 | 0.00 | 59,584.50 | 0.00 | 0.00 |
| **Total for: MBS PMT USD** | | | | | | 543,376.62 | | 543,376.62 | 0.00 | 543,376.62 | 0.00 | 0.00 |
| **SELL** | | | | | | | | | | | | |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.00 1/1/2043 | | USD | 02/11/14 | 47,071,445.06 | 90.0000 | 42,364,300.55 | 105,910.75 | 42,470,211.30 | 0.00 | (2,348,693.89) |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.50 8/1/2042 | | USD | 02/14/14 | 50,340,336.33 | 110.0000 | 55,374,369.96 | 88,095.59 | 55,462,465.55 | 5,374,607.87 | 0.00 |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.50 4/1/2037 | | USD | 02/19/14 | 3,297,658.64 | 110.0000 | 3,627,424.50 | 5,450.30 | 3,632,874.80 | 352,536.85 | 0.00 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.50 10/1/2037 | | USD | 02/19/14 | 13,668,759.00 | 90.0000 | 12,301,883.10 | 11,960.16 | 12,313,843.26 | 0.00 | (1,273,458.26) |
| **Total for: SELL USD** | | | | | | 114,378,199.03 | | 113,667,978.11 | 211,416.80 | 113,879,394.91 | 5,727,144.72 | (3,622,152.15) |
| **Grand Total** | | | | | | | | | | | 5,727,144.72 | (3,622,152.15) |

CONFIDENTIAL

# Base Book Value Progression
**For the Period:  12/31/13 to 01/31/14**

**Company: ARMOUR**

**Accounting Basis:  GAAP   Currency Basis:  LOCAL**



| CUSIP | POR | Security Description | | Sec Type | Beginning Book Value | Cost of Purchases | Sales Consideration | Discount Accretion | Premium Amortization | Realized Gains MKT | Realized Gains FX | Realized Losses MKT | Realized Losses FX | Ending Book Value | Prior Edited Trades | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | |
| *Portfolio:  ARMOUR* | | | | | | | | | | | | | | | | |
| *Currency:  USD* | | | | | | | | | | | | | | | | |
| 3132GTBE6 | | FHLMC GOLD 25 YR FIXED 3.50 04/01/3 | 7.0001 | 25YRFIXED | 3,542,264.14 | 0.00 | 12,061.44 | 0.00 | (755.72) | 0.00 | 0.00 | (231,037.50) | 0.00 | 3,298,409.48 | 0.00 | 0.00 |
| 3132HLYW7 | | FHLMC GOLD 30 YR FIXED 3.50 08/01/4. | 8.0001 | 30YRFIXED | 53,337,330.56 | 0.00 | 90,529.84 | 0.00 | (5,042.79) | 0.00 | 0.00 | (3,150,446.22) | 0.00 | 50,091,311.71 | 0.00 | 0.00 |
| 3138AX6Y2 | | FANNIE MAE POOL 15YRFIXED 3.50 12/ | 6.0001 | 15YRFIXED | 3,674,356.21 | 0.00 | 47,627.75 | 0.00 | (3,054.87) | 0.00 | 0.00 | 0.00 | 0.00 | 3,623,673.59 | 0.00 | 0.00 |
| 3138MDG63 | | FANNIE MAE POOL 25YRFIXED 3.50 10/ | 9.0001 | 25YRFIXED | 14,881,644.20 | 0.00 | 241,255.72 | 0.00 | (15,606.23) | 0.00 | 0.00 | (982,440.46) | 0.00 | 13,642,341.79 | 0.00 | 0.00 |
| 3138W4CK5 | | FANNIE MAE POOL        20YRFIXED | 11.0001 | 20YRFIXED | 31,091,153.75 | 0.00 | 96,518.91 | 0.00 | (4,102.05) | 0.00 | 0.00 | 0.00 | 0.00 | 30,990,532.79 | 0.00 | 0.00 |
| 3138XHY47 | | FANNIE MAE POOL 15YRFIXED 3.50 01/ | 25.0001 | 15YRFIXED | 18,109,012.92 | (378,243.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,730,769.24 | 0.00 | 0.00 |
| 31403DE88 | | FANNIE MAE POOL 10YRFIXED 7.00 02/ | 3.0001 | 10YRFIXED | 2,397.39 | 0.00 | 440.70 | 0.00 | (20.93) | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.76 | 0.00 | 0.00 |
| 31411VHW2 | | FANNIE MAE POOL ARM 2.41 02/01/37 | 4.0001 | ARM | 243,393.68 | 0.00 | 54.96 | 0.00 | (2.49) | 0.00 | 0.00 | 0.00 | 0.00 | 243,336.23 | 0.00 | 0.00 |
| 31417ENH0 | | FANNIE MAE POOL 30YRFIXED 3.00 01/ | 10.0001 | 30YRFIXED | 49,720,449.19 | 0.00 | 253,183.02 | 0.00 | (11,709.71) | 0.00 | 0.00 | (4,554,573.73) | 0.00 | 44,900,982.73 | 0.00 | 0.00 |
| 36225E3L4 | | HYBRID 4.00 08/01/40 | 5.0001 | HYBRID | 1,849,881.38 | 0.00 | 50,053.24 | 0.00 | (2,408.81) | 0.00 | 0.00 | 0.00 | 0.00 | 1,797,419.33 | 0.00 | 0.00 |
| **Total for Currency: USD** | | | | | 176,451,883.42 | (378,243.68) | 791,725.58 | 0.00 | (42,703.60) | 0.00 | 0.00 | (8,918,497.91) | 0.00 | 166,320,712.65 | 0.00 | 0.00 |
| **Total for Portfolio:  ARMOUR** | | | | | 176,451,883.42 | (378,243.68) | 791,725.58 | 0.00 | (42,703.60) | 0.00 | 0.00 | (8,918,497.91) | 0.00 | 166,320,712.65 | 0.00 | 0.00 |
| **Total for Account:  ARMOUR** | | | | | 176,451,883.42 | (378,243.68) | 791,725.58 | 0.00 | (42,703.60) | 0.00 | 0.00 | (8,918,497.91) | 0.00 | 166,320,712.65 | 0.00 | 0.00 |
| **Grand Total** | | | | | 176,451,883.42 | (378,243.68) | 791,725.58 | 0.00 | (42,703.60) | 0.00 | 0.00 | (8,918,497.91) | 0.00 | 166,320,712.65 | 0.00 | 0.00 |

CONFIDENTIAL

SSC000705

# Earned Income

**For the Period: 12/31/13 to 01/31/14**



| CUSIP | Lot # | Security Description | Quantity | Beg. Due & Accr | End. Due & Accr | Chg in D & A | Interest / Div Rec'd | Interest Purchased | Interest Sold | Interest Earned | Accretion | Amortization | Net Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | | |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.000 02/01/15 | 1,847.98 | 13.35 | 10.78 | (2.57) | 13.35 | 0.00 | 0.00 | 10.78 | 0.00 | (20.93) | (10.15) |
| **Total for Security Type: 10YRFIXED** | | | **1,847.98** | **13.35** | **10.78** | **(2.57)** | **13.35** | **0.00** | **0.00** | **10.78** | **0.00** | **(20.93)** | **(10.15)** |
| **15YRFIXED** | | | | | | | | | | | | | |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.500 12/01/26 | 3,405,258.20 | 10,070.92 | 9,932.00 | (138.92) | 10,070.92 | 0.00 | 0.00 | 9,932.00 | 0.00 | (3,054.87) | 6,877.13 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.500 01/01/29 | 16,905,314.43 | 1,678.63 | 49,307.17 | 47,628.54 | 0.00 | 35.06 | 0.00 | 47,663.60 | 0.00 | 0.00 | 47,663.60 |
| **Total for Security Type: 15YRFIXED** | | | **20,310,572.63** | **11,749.55** | **59,239.17** | **47,489.62** | **10,070.92** | **35.06** | **0.00** | **57,595.60** | **0.00** | **(3,054.87)** | **54,540.73** |
| **20YRFIXED** | | | | | | | | | | | | | |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL       20YRFIXED 3.000 02/01/33 | 29,727,129.77 | 74,559.12 | 74,317.82 | (241.30) | 74,559.12 | 0.00 | 0.00 | 74,317.82 | 0.00 | (4,102.05) | 70,215.77 |
| **Total for Security Type: 20YRFIXED** | | | **29,727,129.77** | **74,559.12** | **74,317.82** | **(241.30)** | **74,559.12** | **0.00** | **0.00** | **74,317.82** | **0.00** | **(4,102.05)** | **70,215.77** |
| **25YRFIXED** | | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.500 04/01/37 | 3,321,344.02 | 9,722.43 | 9,687.25 | (35.18) | 9,722.43 | 0.00 | 0.00 | 9,687.25 | 0.00 | (755.72) | 8,931.53 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.500 10/01/37 | 13,736,220.49 | 40,767.64 | 40,063.98 | (703.66) | 40,767.64 | 0.00 | 0.00 | 40,063.98 | 0.00 | (15,606.23) | 24,457.75 |
| **Total for Security Type: 25YRFIXED** | | | **17,057,564.51** | **50,490.07** | **49,751.23** | **(738.84)** | **50,490.07** | **0.00** | **0.00** | **49,751.23** | **0.00** | **(16,361.95)** | **33,389.28** |
| **30YRFIXED** | | | | | | | | | | | | | |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.500 08/01/42 | 50,432,509.54 | 147,358.86 | 147,094.82 | (264.04) | 147,358.86 | 0.00 | 0.00 | 147,094.82 | 0.00 | (5,042.79) | 142,052.03 |

CONFIDENTIAL

SSC000706

# Earned Income

**For the Period: 12/31/13 to 01/31/14**



| CUSIP | Lot # | Security Description | Quantity | Beg. Due & Accr | End. Due & Accr | Chg in D & A | Interest / Div Rec'd | Interest Purchased | Interest Sold | Interest Earned | Accretion | Amortization | Net Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | | |
| **30YRFIXED** | | | | | | | | | | | | | |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.000 01/01/43 | 47,269,349.06 | 118,806.33 | 118,173.37 | (632.96) | 118,806.33 | 0.00 | 0.00 | 118,173.37 | 0.00 | (11,709.71) | 106,463.66 |
| **Total for Security Type: 30YRFIXED** | | | 97,701,858.60 | 266,165.19 | 265,268.19 | (897.00) | 266,165.19 | 0.00 | 0.00 | 265,268.19 | 0.00 | (16,752.50) | 248,515.69 |
| **ARM** | | | | | | | | | | | | | |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.405 02/01/37 | 232,788.02 | 466.66 | 466.55 | (0.11) | 466.66 | 0.00 | 0.00 | 466.55 | 0.00 | (2.49) | 464.06 |
| **Total for Security Type: ARM** | | | 232,788.02 | 466.66 | 466.55 | (0.11) | 466.66 | 0.00 | 0.00 | 466.55 | 0.00 | (2.49) | 464.06 |
| **HYBRID** | | | | | | | | | | | | | |
| 36225E3L4 | 5.0001 | HYBRID 4.000 08/01/40 | 1,714,890.24 | 5,883.14 | 5,716.30 | (166.84) | 5,883.14 | 0.00 | 0.00 | 5,716.30 | 0.00 | (2,408.81) | 3,307.49 |
| **Total for Security Type: HYBRID** | | | 1,714,890.24 | 5,883.14 | 5,716.30 | (166.84) | 5,883.14 | 0.00 | 0.00 | 5,716.30 | 0.00 | (2,408.81) | 3,307.49 |
| **Total for Portfolio: ARMOUR** | | | 166,746,651.75 | 409,327.08 | 454,770.04 | 45,442.96 | 407,648.45 | 35.06 | 0.00 | 453,126.47 | 0.00 | (42,703.60) | 410,422.87 |
| **Total for Account: ARMOUR** | | | 166,746,651.75 | 409,327.08 | 454,770.04 | 45,442.96 | 407,648.45 | 35.06 | 0.00 | 453,126.47 | 0.00 | (42,703.60) | 410,422.87 |
| **Grand Total:** | | | 166,746,651.75 | 409,327.08 | 454,770.04 | 45,442.96 | 407,648.45 | 35.06 | 0.00 | 453,126.47 | 0.00 | (42,703.60) | 410,422.87 |

CONFIDENTIAL

SSC000707

# Holdings

**As of: 01/31/14**

ARMOUR

**Accounting Basis:  GAAP   Currency Basis:  LOCAL**



| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | | | | | | | |
| 3.0001 | 31403DE88 | FANNIE MAE POOL 10YRFIXED | 7.00 | 2/1/2015 | 10YRFIXED | 11/16/09 | 1,174,634.00 | | 1,847.98 | 1,935.76 | 1,935.76 | 1,935.76 | 0.0000 | 0.00 | 0.00 | 10.78 | 0.00 | 4.964915 |
| **Total for Security Type:  10YRFIXED** | | | | | | | | | **1,847.98** | **1,935.76** | **1,935.76** | **1,935.76** | | **0.00** | **0.00** | **10.78** | **0.00** | |
| **15YRFIXED** | | | | | | | | | | | | | | | | | | |
| 6.0001 | 3138AX6Y2 | FANNIE MAE POOL 15YRFIXED | 3.50 | 12/1/2026 | 15YRFIXED | 05/09/12 | 4,752,253.00 | | 3,405,258.20 | 3,623,673.58 | 3,623,673.59 | 3,623,673.59 | 0.0000 | 0.00 | 0.00 | 9,932.00 | 0.00 | 2.555260 |
| 25.0001 | 3138XHY47 | FANNIE MAE POOL 15YRFIXED | 3.50 | 1/1/2029 | 15YRFIXED | 12/20/13 | 17,265,949.00 | | 16,905,314.43 | 17,730,769.24 | 17,730,769.24 | 17,730,769.24 | 0.0000 | 0.00 | 0.00 | 49,307.17 | 0.00 | 2.785821 |
| **Total for Security Type:  15YRFIXED** | | | | | | | | | **20,310,572.63** | **21,354,442.82** | **21,354,442.83** | **21,354,442.83** | | **0.00** | **0.00** | **59,239.17** | **0.00** | |
| **20YRFIXED** | | | | | | | | | | | | | | | | | | |
| 11.0001 | 3138W4CK5 | FANNIE MAE POOL 20YRFIXED | 3.00 | 2/1/2033 | 20YRFIXED | 02/08/13 | 32,010,676.00 | | 29,727,129.77 | 30,990,532.79 | 30,990,532.79 | 30,990,532.79 | 0.0000 | 0.00 | 0.00 | 74,317.82 | 0.00 | 2.523268 |
| **Total for Security Type:  20YRFIXED** | | | | | | | | | **29,727,129.77** | **30,990,532.79** | **30,990,532.79** | **30,990,532.79** | | **0.00** | **0.00** | **74,317.82** | **0.00** | |
| **25YRFIXED** | | | | | | | | | | | | | | | | | | |
| 7.0001 | 3132GTBE6 | FHLMC GOLD 25 YR FIXED | 3.50 | 4/1/2037 | 25YRFIXED | 07/12/12 | 3,546,906.00 | | 3,321,344.02 | 3,529,446.99 | 3,298,409.48 | 3,529,446.98 | 0.0000 | 231,037.50 | 0.00 | 9,687.25 | 0.00 | 2.923248 |
| 9.0001 | 3138MDG63 | FANNIE MAE POOL 25YRFIXED | 3.50 | 10/1/2037 | 25YRFIXED | 10/25/12 | 17,139,825.00 | | 13,736,220.49 | 14,624,782.25 | 13,642,341.79 | 14,624,782.25 | 0.0000 | 982,440.46 | 0.00 | 40,063.98 | 0.00 | 2.903508 |
| **Total for Security Type:  25YRFIXED** | | | | | | | | | **17,057,564.51** | **18,154,229.24** | **16,940,751.27** | **18,154,229.23** | | **1,213,477.96** | **0.00** | **49,751.23** | **0.00** | |
| **30YRFIXED** | | | | | | | | | | | | | | | | | | |
| 8.0001 | 3132HLYW7 | FHLMC GOLD 30 YR FIXED | 3.50 | 8/1/2042 | 30YRFIXED | 09/06/12 | 57,360,171.00 | | 50,432,509.54 | 53,241,757.68 | 50,091,311.71 | 53,241,757.93 | 0.0000 | 3,150,446.22 | 0.00 | 147,094.82 | 0.00 | 3.057965 |
| 10.0001 | 31417ENH0 | FANNIE MAE POOL 30YRFIXED | 3.00 | 1/1/2043 | 30YRFIXED | 01/09/13 | 49,617,657.00 | | 47,269,349.06 | 49,455,556.46 | 44,900,982.73 | 49,455,556.46 | 0.0000 | 4,554,573.73 | 0.00 | 118,173.37 | 0.00 | 2.649450 |

CONFIDENTIAL

SSC000708

# Holdings

**As of: 01/31/14**

ARMOUR

**Accounting Basis: GAAP    Currency Basis: LOCAL**



| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| **Total for Security Type: 30YRFIXED** | | | | | | | | | 97,701,858.60 | 102,697,314.14 | 94,992,294.44 | 102,697,314.39 | | 7,705,019.95 | 0.00 | 265,268.19 | 0.00 | |
| **ARM** | | | | | | | | | | | | | | | | | | |
| 4.0001 | 31411VHW2 | FANNIE MAE POOL ARM | 2.41 | 2/1/2037 | ARM | 04/15/10 | 1,119,399.00 | | 232,788.02 | 243,336.23 | 243,336.23 | 243,336.23 | 0.0000 | 0.00 | 0.00 | 466.55 | 0.00 | 2.036923 |
| **Total for Security Type: ARM** | | | | | | | | | 232,788.02 | 243,336.23 | 243,336.23 | 243,336.23 | | 0.00 | 0.00 | 466.55 | 0.00 | |
| **HYBRID** | | | | | | | | | | | | | | | | | | |
| 5.0001 | 36225E3L4 | HYBRID | 4.00 | 8/1/2040 | HYBRID | 04/12/11 | 3,880,000.00 | | 1,714,890.24 | 1,797,419.33 | 1,797,419.33 | 1,797,419.33 | 0.0000 | 0.00 | 0.00 | 5,716.30 | 0.00 | 3.591490 |
| **Total for Security Type: HYBRID** | | | | | | | | | 1,714,890.24 | 1,797,419.33 | 1,797,419.33 | 1,797,419.33 | | 0.00 | 0.00 | 5,716.30 | 0.00 | |
| **Total for Currency: USD** | | | | | | | | | 166,746,651.75 | 175,239,210.31 | 166,320,712.65 | 175,239,210.56 | | 8,918,497.91 | 0.00 | 454,770.04 | 0.00 | |
| **Total for Account: ARMOUR** | | | | | | | | | 166,746,651.75 | 175,239,210.31 | 166,320,712.65 | 175,239,210.56 | | 8,918,497.91 | 0.00 | 454,770.04 | 0.00 | |
| **Grand Total:** | | | | | | | | | 166,746,651.75 | 175,239,210.31 | 166,320,712.65 | 175,239,210.56 | | 8,918,497.91 | 0.00 | 454,770.04 | 0.00 | |

CONFIDENTIAL    SSC000709

# Profit & Loss

**Company: ARMOUR**

**Accounting Basis: GAAP   Currency Basis: BASE**

**For the Period: 12/31/13 to 01/31/14**



| CUSIP | Lot # | Security Description | Security Type | Quantity | Interest Earned | Accretion | Amortization | Realized G/L MKT | Realized G/L FX | Chg in Unrl G/L MKT | Chg in Unrl G/L FX | Net P&L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.000 02/01/15 | USD | 1,847.98 | 10.78 | 0.00 | (20.93) | 0.00 | 0.00 | 0.00 | 0.00 | (10.15) |
| **Total for Security Type: 10YRFIXED** | | | | 1,848 | 10.78 | 0.00 | (20.93) | 0.00 | 0.00 | 0.00 | 0.00 | (10.15) |
| **15YRFIXED** | | | | | | | | | | | | |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.500 12/01/26 | USD | 3,405,258.20 | 9,932.00 | 0.00 | (3,054.87) | 0.00 | 0.00 | 0.00 | 0.00 | 6,877.13 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.500 01/01/29 | USD | 16,905,314.43 | 47,663.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,663.60 |
| **Total for Security Type: 15YRFIXED** | | | | 20,310,573 | 57,595.60 | 0.00 | (3,054.87) | 0.00 | 0.00 | 0.00 | 0.00 | 54,540.73 |
| **20YRFIXED** | | | | | | | | | | | | |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL 20YRFIXED 3.000 02/01/33 | USD | 29,727,129.77 | 74,317.82 | 0.00 | (4,102.05) | 0.00 | 0.00 | 0.00 | 0.00 | 70,215.77 |
| **Total for Security Type: 20YRFIXED** | | | | 29,727,130 | 74,317.82 | 0.00 | (4,102.05) | 0.00 | 0.00 | 0.00 | 0.00 | 70,215.77 |
| **25YRFIXED** | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.500 04/01/37 | USD | 3,321,344.02 | 9,687.25 | 0.00 | (755.72) | (231,037.50) | 0.00 | 231,037.50 | 0.00 | 8,931.53 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.500 10/01/37 | USD | 13,736,220.49 | 40,063.98 | 0.00 | (15,606.23) | (982,440.46) | 0.00 | 982,440.46 | 0.00 | 24,457.75 |
| **Total for Security Type: 25YRFIXED** | | | | 17,057,565 | 49,751.23 | 0.00 | (16,361.95) | (1,213,477.96) | 0.00 | 1,213,477.96 | 0.00 | 33,389.28 |
| **30YRFIXED** | | | | | | | | | | | | |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.500 08/01/42 | USD | 50,432,509.54 | 147,094.82 | 0.00 | (5,042.79) | (3,150,446.22) | 0.00 | 3,150,446.22 | 0.00 | 142,052.03 |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.000 01/01/43 | USD | 47,269,349.06 | 118,173.37 | 0.00 | (11,709.71) | (4,554,573.73) | 0.00 | 4,554,573.73 | 0.00 | 106,463.66 |
| **Total for Security Type: 30YRFIXED** | | | | 97,701,859 | 265,268.19 | 0.00 | (16,752.50) | (7,705,019.95) | 0.00 | 7,705,019.95 | 0.00 | 248,515.69 |
| **ARM** | | | | | | | | | | | | |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.405 02/01/37 | USD | 232,788.02 | 466.55 | 0.00 | (2.49) | 0.00 | 0.00 | 0.00 | 0.00 | 464.06 |
| **Total for Security Type: ARM** | | | | 232,788 | 466.55 | 0.00 | (2.49) | 0.00 | 0.00 | 0.00 | 0.00 | 464.06 |
| **HYBRID** | | | | | | | | | | | | |
| 36225E3L4 | 5.0001 | HYBRID 4.000 08/01/40 | USD | 1,714,890.24 | 5,716.30 | 0.00 | (2,408.81) | 0.00 | 0.00 | 0.00 | 0.00 | 3,307.49 |

SSC000710

# Profit & Loss

**For the Period: 12/31/13 to 01/31/14**



| CUSIP | Lot # | Security Description | Security Type | Quantity | Interest Earned | Accretion | Amortization | Realized G/L MKT | Realized G/L FX | Chg in Unrl G/L MKT | Chg in Unrl G/L FX | Net P&L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | |
| Total for Security Type: HYBRID | | | | 1,714,890 | 5,716.30 | 0.00 | (2,408.81) | 0.00 | 0.00 | 0.00 | 0.00 | 3,307.49 |
| Total for Portfolio: ARMOUR | | | | 166,746,652 | 453,126.47 | 0.00 | (42,703.60) | (8,918,497.91) | 0.00 | 8,918,497.91 | 0.00 | 410,422.87 |
| Total for Account: ARMOUR | | | | 166,746,652 | 453,126.47 | 0.00 | (42,703.60) | (8,918,497.91) | 0.00 | 8,918,497.91 | 0.00 | 410,422.87 |
| Grand Total: | | | | 166,746,652 | 453,126.47 | 0.00 | (42,703.60) | (8,918,497.91) | 0.00 | 8,918,497.91 | 0.00 | 410,422.87 |

CONFIDENTIAL

# Statement of Transactions

**Company: ARMOUR**

**Accounting Basis: GAAP    Currency Basis: BASE**

For the Period: 01/01/14 to 01/31/14



| CUSIP | Lot # | Security Description | Currency | Trade Date | Quantity | Price | Principal Cash | Income Cash | Total Amount | Realized Gain | Realized Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | |
| **BUY** | | | | | | | | | | | |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.50 1/1/2029 | USD | 12/20/13 | 16,905,314.43 | 104.8828 | (17,730,769.24) | (1,643.57) | (17,732,412.81) | 0.00 | 0.00 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.50 1/1/2029 | USD | 12/20/13 | (17,265,949.00) | 104.8828 | 18,109,012.92 | 1,678.63 | 18,110,691.55 | 0.00 | 0.00 |
| **Total for: BUY USD** | | | | | (360,634.57) | | 378,243.68 | 35.06 | 378,278.74 | 0.00 | 0.00 |
| **MBS PMT** | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.50 4/1/2037 | USD | 01/01/14 | 12,061.44 | 100.0000 | 12,061.44 | 0.00 | 12,061.44 | 0.00 | 0.00 |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.50 8/1/2042 | USD | 01/01/14 | 90,529.84 | 100.0000 | 90,529.84 | 0.00 | 90,529.84 | 0.00 | 0.00 |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.50 12/1/2026 | USD | 01/01/14 | 47,627.75 | 100.0000 | 47,627.75 | 0.00 | 47,627.75 | 0.00 | 0.00 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.50 10/1/2037 | USD | 01/01/14 | 241,255.72 | 100.0000 | 241,255.72 | 0.00 | 241,255.72 | 0.00 | 0.00 |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL       20YRFIXED 3.00 2/1/2033 | USD | 01/01/14 | 96,518.91 | 100.0000 | 96,518.91 | 0.00 | 96,518.91 | 0.00 | 0.00 |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.00 2/1/2015 | USD | 01/01/14 | 440.70 | 100.0000 | 440.70 | 0.00 | 440.70 | 0.00 | 0.00 |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.41 2/1/2037 | USD | 01/01/14 | 54.96 | 100.0000 | 54.96 | 0.00 | 54.96 | 0.00 | 0.00 |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.00 1/1/2043 | USD | 01/01/14 | 253,183.02 | 100.0000 | 253,183.02 | 0.00 | 253,183.02 | 0.00 | 0.00 |
| 36225E3L4 | 5.0001 | HYBRID 4.00 8/1/2040 | USD | 01/01/14 | 50,053.24 | 100.0000 | 50,053.24 | 0.00 | 50,053.24 | 0.00 | 0.00 |
| **Total for: MBS PMT USD** | | | | | 791,725.58 | | 791,725.58 | 0.00 | 791,725.58 | 0.00 | 0.00 |
| **RED BAS** | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.50 4/1/2037 | USD | 01/31/14 | 0.00 | 0.0000 | 231,037.50 | 0.00 | 231,037.50 | 0.00 | (231,037.50) |
| 3132HLYW7 | 8.0001 | FHLMC GOLD 30 YR FIXED 3.50 8/1/2042 | USD | 01/31/14 | 0.00 | 0.0000 | 3,150,446.22 | 0.00 | 3,150,446.22 | 0.00 | (3,150,446.22) |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.50 10/1/2037 | USD | 01/31/14 | 0.00 | 0.0000 | 982,440.46 | 0.00 | 982,440.46 | 0.00 | (982,440.46) |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.00 1/1/2043 | USD | 01/31/14 | 0.00 | 0.0000 | 4,554,573.73 | 0.00 | 4,554,573.73 | 0.00 | (4,554,573.73) |
| **Total for: RED BAS USD** | | | | | 0.00 | | 8,918,497.91 | 0.00 | 8,918,497.91 | 0.00 | (8,918,497.91) |
| **Grand Total** | | | | | | | | | | 0.00 | (8,918,497.91) |

CONFIDENTIAL

# Base Book Value Progression
**For the Period: 02/28/14 to 03/31/14**

**Company: ARMOUR**

**Accounting Basis: GAAP   Currency Basis: LOCAL**



| CUSIP | PORSecurity Description | | Sec Type | Beginning Book Value | Cost of Purchases | Sales Consideration | Discount Accretion | Premium Amortization | Realized Gains MKT | Realized Gains FX | Realized Losses MKT | Realized Losses FX | Ending Book Value | Prior Edited Trades | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | | | | |
| *Currency: USD* | | | | | | | | | | | | | | | |
| 3132GTBE6 | FHLMC GOLD 25 YR FIXED 3.50 04/01/3: | 7.0001 | 25YRFIXED | 10,958.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,958.13 | 0.00 | 0.00 |
| 3138AX6Y2 | FANNIE MAE POOL 15YRFIXED 3.50 12/ | 6.0001 | 15YRFIXED | 3,581,717.75 | 0.00 | 42,265.54 | 0.00 | (2,710.94) | 0.00 | 0.00 | 0.00 | 0.00 | 3,536,741.27 | 0.00 | 0.00 |
| 3138L5BN9 | CMBS 3.78 10/01/23 | 55.0001 | CMBS | 0.00 | 7,841,241.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,841,241.04 | 0.00 | 0.00 |
| 3138L5KZ2 | FANNIE MAE POOL        CMBS 3.46 | 30.0001 | CMBS | 9,206,243.69 | 0.00 | 13,555.53 | 0.00 | (341.01) | 0.00 | 0.00 | 0.00 | 0.00 | 9,192,347.15 | 0.00 | 0.00 |
| 3138MDG63 | FANNIE MAE POOL 25YRFIXED 3.50 10/ | 9.0001 | 25YRFIXED | 33,357.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,357.30 | 0.00 | 0.00 |
| 3138W4CK5 | FANNIE MAE POOL        20YRFIXED | 11.0001 | 20YRFIXED | 30,877,119.33 | 0.00 | 103,180.01 | 0.00 | (4,385.15) | 0.00 | 0.00 | 0.00 | 0.00 | 30,769,554.17 | 0.00 | 0.00 |
| 3138XHY47 | FANNIE MAE POOL 15YRFIXED 3.50 01/ | 25.0001 | 15YRFIXED | 17,628,651.06 | 0.00 | 76,088.79 | 0.00 | (3,715.27) | 0.00 | 0.00 | 0.00 | 0.00 | 17,548,847.00 | 0.00 | 0.00 |
| 31403DE88 | FANNIE MAE POOL 10YRFIXED 7.00 02/ | 3.0001 | 10YRFIXED | 1,542.10 | 0.00 | 353.34 | 0.00 | (16.78) | 0.00 | 0.00 | 0.00 | 0.00 | 1,171.98 | 0.00 | 0.00 |
| 31411VHW2 | FANNIE MAE POOL ARM 2.41 02/01/37 | 4.0001 | ARM | 243,281.36 | 0.00 | 2,755.93 | 0.00 | (124.88) | 0.00 | 0.00 | 0.00 | 0.00 | 240,400.55 | 0.00 | 0.00 |
| 31417ENH0 | FANNIE MAE POOL 30YRFIXED 3.00 01/ | 10.0001 | 30YRFIXED | 93,868.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,868.78 | 0.00 | 0.00 |
| 36225E3L4 | HYBRID 4.00 08/01/40 | 5.0001 | HYBRID | 1,734,967.33 | 0.00 | 39,890.01 | 0.00 | (1,919.71) | 0.00 | 0.00 | 0.00 | 0.00 | 1,693,157.61 | 0.00 | 0.00 |
| **Total for Currency: USD** | | | | 63,411,706.83 | 7,841,241.04 | 278,089.15 | 0.00 | (13,213.74) | 0.00 | 0.00 | 0.00 | 0.00 | 70,961,644.98 | 0.00 | 0.00 |
| **Total for Portfolio: ARMOUR** | | | | 63,411,706.83 | 7,841,241.04 | 278,089.15 | 0.00 | (13,213.74) | 0.00 | 0.00 | 0.00 | 0.00 | 70,961,644.98 | 0.00 | 0.00 |
| **Total for Account: ARMOUR** | | | | 63,411,706.83 | 7,841,241.04 | 278,089.15 | 0.00 | (13,213.74) | 0.00 | 0.00 | 0.00 | 0.00 | 70,961,644.98 | 0.00 | 0.00 |
| **Grand Total** | | | | 63,411,706.83 | 7,841,241.04 | 278,089.15 | 0.00 | (13,213.74) | 0.00 | 0.00 | 0.00 | 0.00 | 70,961,644.98 | 0.00 | 0.00 |

CONFIDENTIAL

SSC000713

# Earned Income

**For the Period: 02/28/14 to 03/31/14**

**Company: ARMOUR**

**Accounting Basis: GAAP    Currency Basis: BASE**

| CUSIP | Lot # | Security Description | Quantity | Beg. Due & Accr | End. Due & Accr | Chg in D & A | Interest / Div Rec'd | Interest Purchased | Interest Sold | Interest Earned | Accretion | Amortization | Net Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | | |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED  7.000 02/01/15 | 1,118.83 | 8.59 | 6.53 | (2.06) | 8.59 | 0.00 | 0.00 | 6.53 | 0.00 | (16.78) | (10.25) |
| **Total for Security Type: 10YRFIXED** | | | **1,118.83** | **8.59** | **6.53** | **(2.06)** | **8.59** | **0.00** | **0.00** | **6.53** | **0.00** | **(16.78)** | **(10.25)** |
| **15YRFIXED** | | | | | | | | | | | | | |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED  3.500 12/01/26 | 3,323,565.69 | 9,817.01 | 9,693.73 | (123.28) | 9,817.01 | 0.00 | 0.00 | 9,693.73 | 0.00 | (2,710.94) | 6,982.79 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED  3.500 01/01/29 | 16,731,861.57 | 49,023.19 | 48,801.26 | (221.93) | 49,023.19 | 0.00 | 0.00 | 48,801.26 | 0.00 | (3,715.27) | 45,085.99 |
| **Total for Security Type: 15YRFIXED** | | | **20,055,427.26** | **58,840.20** | **58,494.99** | **(345.21)** | **58,840.20** | **0.00** | **0.00** | **58,494.99** | **0.00** | **(6,426.21)** | **52,068.78** |
| **20YRFIXED** | | | | | | | | | | | | | |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL        20YRFIXED 3.000 02/01/33 | 29,515,159.87 | 74,045.85 | 73,787.90 | (257.95) | 74,045.85 | 0.00 | 0.00 | 73,787.90 | 0.00 | (4,385.15) | 69,402.75 |
| **Total for Security Type: 20YRFIXED** | | | **29,515,159.87** | **74,045.85** | **73,787.90** | **(257.95)** | **74,045.85** | **0.00** | **0.00** | **73,787.90** | **0.00** | **(4,385.15)** | **69,402.75** |
| **25YRFIXED** | | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED  3.500  04/01/37 | 11,034.32 | 9,650.35 | 32.18 | (9,618.17) | 9,650.35 | 0.00 | 0.00 | 32.18 | 0.00 | 0.00 | 32.18 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED  3.500 10/01/37 | 33,586.85 | 39,965.18 | 39,867.21 | (97.97) | 39,965.18 | 0.00 | 0.00 | 39,867.21 | 0.00 | 0.00 | 39,867.21 |
| **Total for Security Type: 25YRFIXED** | | | **44,621.17** | **49,615.53** | **39,899.39** | **(9,716.14)** | **49,615.53** | **0.00** | **0.00** | **39,899.39** | **0.00** | **0.00** | **39,899.39** |
| **30YRFIXED** | | | | | | | | | | | | | |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED  3.000 01/01/43 | 98,820.02 | 117,925.66 | 247.05 | (117,678.61) | 117,925.66 | 0.00 | 0.00 | 247.05 | 0.00 | 0.00 | 247.05 |

CONFIDENTIAL

SSC000714

# Earned Income

**For the Period: 02/28/14 to 03/31/14**



| CUSIP | Lot # | Security Description | Quantity | Beg. Due & Accr | End. Due & Accr | Chg in D & A | Interest / Div Rec'd | Interest Purchased | Interest Sold | Interest Earned | Accretion | Amortization | Net Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | | |
| **Portfolio: ARMOUR** | | | | | | | | | | | | | |
| **Total for Security Type: 30YRFIXED** | | | 98,820.02 | 117,925.66 | 247.05 | (117,678.61) | 117,925.66 | 0.00 | 0.00 | 247.05 | 0.00 | 0.00 | 247.05 |
| **ARM** | | | | | | | | | | | | | |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.405 02/01/37 | 229,979.60 | 466.44 | 460.92 | (5.52) | 466.44 | 0.00 | 0.00 | 460.92 | 0.00 | (124.88) | 336.04 |
| **Total for Security Type: ARM** | | | 229,979.60 | 466.44 | 460.92 | (5.52) | 466.44 | 0.00 | 0.00 | 460.92 | 0.00 | (124.88) | 336.04 |
| **CMBS** | | | | | | | | | | | | | |
| 3138L5BN9 | 55.0001 | CMBS 3.780 10/01/23 | 7,459,523.25 | 0.00 | 7,049.25 | 7,049.25 | 0.00 | (7,049.25) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3138L5KZ2 | 30.0001 | FANNIE MAE POOL  CMBS 3.460 12/01/23 | 8,966,776.68 | 0.00 | 25,854.21 | 25,854.21 | 24,167.07 | 0.00 | 0.00 | 50,021.28 | 0.00 | (341.01) | 49,680.27 |
| **Total for Security Type: CMBS** | | | 16,426,299.93 | 0.00 | 32,903.46 | 32,903.46 | 24,167.07 | (7,049.25) | 0.00 | 50,021.28 | 0.00 | (341.01) | 49,680.27 |
| **HYBRID** | | | | | | | | | | | | | |
| 36225E3L4 | 5.0001 | HYBRID 4.000 08/01/40 | 1,615,415.73 | 5,517.69 | 5,384.72 | (132.97) | 5,517.69 | 0.00 | 0.00 | 5,384.72 | 0.00 | (1,919.71) | 3,465.01 |
| **Total for Security Type: HYBRID** | | | 1,615,415.73 | 5,517.69 | 5,384.72 | (132.97) | 5,517.69 | 0.00 | 0.00 | 5,384.72 | 0.00 | (1,919.71) | 3,465.01 |
| **Total for Portfolio: ARMOUR** | | | 67,986,842.41 | 306,419.96 | 211,184.96 | (95,235.00) | 330,587.03 | (7,049.25) | 0.00 | 228,302.78 | 0.00 | (13,213.74) | 215,089.04 |
| **Total for Account: ARMOUR** | | | 67,986,842.41 | 306,419.96 | 211,184.96 | (95,235.00) | 330,587.03 | (7,049.25) | 0.00 | 228,302.78 | 0.00 | (13,213.74) | 215,089.04 |
| **Grand Total:** | | | 67,986,842.41 | 306,419.96 | 211,184.96 | (95,235.00) | 330,587.03 | (7,049.25) | 0.00 | 228,302.78 | 0.00 | (13,213.74) | 215,089.04 |

CONFIDENTIAL  SSC000715

# Holdings
As of: 03/31/14

ARMOUR

Accounting Basis:  GAAP   Currency Basis:  LOCAL



| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | | | | | | | |
| 3.0001 | 31403DE88 | FANNIE MAE POOL 10YRFIXED | 7.00 | 2/1/2015 | 10YRFIXED | 11/16/09 | 1,174,634.00 | | 1,118.83 | 1,171.98 | 1,171.98 | 1,171.98 | 0.0000 | 0.00 | 0.00 | 6.53 | 0.00 | 4.964915 |
| **Total for Security Type:  10YRFIXED** | | | | | | | | | 1,118.83 | 1,171.98 | 1,171.98 | 1,171.98 | | 0.00 | 0.00 | 6.53 | 0.00 | |
| **15YRFIXED** | | | | | | | | | | | | | | | | | | |
| 6.0001 | 3138AX6Y2 | FANNIE MAE POOL 15YRFIXED | 3.50 | 12/1/2026 | 15YRFIXED | 05/09/12 | 4,752,253.00 | | 3,323,565.69 | 3,536,741.26 | 3,536,741.27 | 3,536,741.27 | 0.0000 | 0.00 | 0.00 | 9,693.73 | 0.00 | 2.555260 |
| 25.0001 | 3138XHY47 | FANNIE MAE POOL 15YRFIXED | 3.50 | 1/1/2029 | 15YRFIXED | 12/20/13 | 17,265,949.00 | | 16,731,861.57 | 17,548,847.00 | 17,548,847.00 | 17,548,847.00 | 0.0000 | 0.00 | 0.00 | 48,801.26 | 0.00 | 2.785821 |
| **Total for Security Type:  15YRFIXED** | | | | | | | | | 20,055,427.26 | 21,085,588.26 | 21,085,588.27 | 21,085,588.27 | | 0.00 | 0.00 | 58,494.99 | 0.00 | |
| **20YRFIXED** | | | | | | | | | | | | | | | | | | |
| 11.0001 | 3138W4CK5 | FANNIE MAE POOL 20YRFIXED | 3.00 | 2/1/2033 | 20YRFIXED | 02/08/13 | 32,010,676.00 | | 29,515,159.87 | 30,769,554.17 | 30,769,554.17 | 30,769,554.17 | 0.0000 | 0.00 | 0.00 | 73,787.90 | 0.00 | 2.523268 |
| **Total for Security Type:  20YRFIXED** | | | | | | | | | 29,515,159.87 | 30,769,554.17 | 30,769,554.17 | 30,769,554.17 | | 0.00 | 0.00 | 73,787.90 | 0.00 | |
| **25YRFIXED** | | | | | | | | | | | | | | | | | | |
| 7.0001 | 3132GTBE6 | FHLMC GOLD 25 YR FIXED | 3.50 | 4/1/2037 | 25YRFIXED | 07/12/12 | 0.00 | | 11,034.32 | 11,725.69 | 10,958.13 | 11,725.69 | 0.0000 | 767.56 | 0.00 | 32.18 | 0.00 | 2.923248 |
| 9.0001 | 3138MDG63 | FANNIE MAE POOL 25YRFIXED | 3.50 | 10/1/2037 | 25YRFIXED | 10/25/12 | 0.00 | | 33,586.85 | 35,759.50 | 33,357.30 | 35,759.50 | 0.0000 | 2,402.20 | 0.00 | 39,867.21 | 0.00 | 2.903508 |
| **Total for Security Type:  25YRFIXED** | | | | | | | | | 44,621.17 | 47,485.19 | 44,315.43 | 47,485.19 | | 3,169.76 | 0.00 | 39,899.39 | 0.00 | |
| **30YRFIXED** | | | | | | | | | | | | | | | | | | |
| 10.0001 | 31417ENH0 | FANNIE MAE POOL 30YRFIXED | 3.00 | 1/1/2043 | 30YRFIXED | 01/09/13 | 0.00 | | 98,820.02 | 103,390.45 | 93,868.78 | 103,390.45 | 0.0000 | 9,521.67 | 0.00 | 247.05 | 0.00 | 2.649450 |

CONFIDENTIAL                                                                                                                                                                    SSC000716

# Holdings

**As of: 03/31/14**

ARMOUR

**Accounting Basis:** GAAP  **Currency Basis:** LOCAL



| Lot# | CUSIP | Security Description | Coupon | Maturity | Sec Type | Orig Tr Date | Orig Face | Pay Da | Quantity | Original Cost | Book Value | Market Value | Price | Unrl Gain | Unrl Loss | Due + Accrued | AMZ Change | AMZ Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account: ARMOUR - ARMOUR | | | | | | | | | | | | | | | | | | |
| *Currency:USD* | | | | | | | | | | | | | | | | | | |
| Total for Security Type: 30YRFIXED | | | | | | | | | 98,820.02 | 103,390.45 | 93,868.78 | 103,390.45 | | 9,521.67 | 0.00 | 247.05 | 0.00 | |
| ARM | | | | | | | | | | | | | | | | | | |
| 4.0001 | 31411VHW2 | FANNIE MAE POOL ARM | 2.41 | 2/1/2037 | ARM | 04/15/10 | 1,119,399.00 | | 229,979.60 | 240,400.55 | 240,400.55 | 240,400.55 | 0.0000 | 0.00 | 0.00 | 460.92 | 0.00 | 2.036923 |
| Total for Security Type: ARM | | | | | | | | | 229,979.60 | 240,400.55 | 240,400.55 | 240,400.55 | | 0.00 | 0.00 | 460.92 | 0.00 | |
| CMBS | | | | | | | | | | | | | | | | | | |
| 55.0001 | 3138L5BN9 | CMBS | 3.78 | 10/1/2023 | CMBS | 03/27/14 | 7,500,000.00 | | 7,459,523.25 | 7,841,241.04 | 7,841,241.04 | 7,841,241.04 | 0.0000 | 0.00 | 0.00 | 7,049.25 | 0.00 | 2.636536 |
| 30.0001 | 3138L5KZ2 | FANNIE MAE POOL CMBS | 3.46 | 12/1/2023 | CMBS | 02/03/14 | 9,000,000.00 | | 8,966,776.68 | 9,192,347.15 | 9,192,347.15 | 9,192,347.15 | 0.0000 | 0.00 | 0.00 | 25,854.21 | 0.00 | 2.887918 |
| Total for Security Type: CMBS | | | | | | | | | 16,426,299.93 | 17,033,588.19 | 17,033,588.19 | 17,033,588.19 | | 0.00 | 0.00 | 32,903.46 | 0.00 | |
| HYBRID | | | | | | | | | | | | | | | | | | |
| 5.0001 | 36225E3L4 | HYBRID | 4.00 | 8/1/2040 | HYBRID | 04/12/11 | 3,880,000.00 | | 1,615,415.73 | 1,693,157.61 | 1,693,157.61 | 1,693,157.61 | 0.0000 | 0.00 | 0.00 | 5,384.72 | 0.00 | 3.591490 |
| Total for Security Type: HYBRID | | | | | | | | | 1,615,415.73 | 1,693,157.61 | 1,693,157.61 | 1,693,157.61 | | 0.00 | 0.00 | 5,384.72 | 0.00 | |
| Total for Currency: USD | | | | | | | | | 67,986,842.41 | 70,974,336.40 | 70,961,644.98 | 70,974,336.41 | | 12,691.43 | 0.00 | 211,184.96 | 0.00 | |
| Total for Account: ARMOUR | | | | | | | | | 67,986,842.41 | 70,974,336.40 | 70,961,644.98 | 70,974,336.41 | | 12,691.43 | 0.00 | 211,184.96 | 0.00 | |
| Grand Total: | | | | | | | | | 67,986,842.41 | 70,974,336.40 | 70,961,644.98 | 70,974,336.41 | | 12,691.43 | 0.00 | 211,184.96 | 0.00 | |

CONFIDENTIAL

SSC000717

# Profit & Loss

**Company: ARMOUR**

**Accounting Basis: GAAP   Currency Basis: BASE**

**For the Period: 02/28/14 to 03/31/14**



| CUSIP | Lot # | Security Description | Security Type | Quantity | Interest Earned | Accretion | Amortization | Realized G/L MKT | Realized G/L FX | Chg in Unrl G/L MKT | Chg in Unrl G/L FX | Net P&L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account: ARMOUR - ARMOUR** | | | | | | | | | | | | |
| *Portfolio: ARMOUR* | | | | | | | | | | | | |
| **10YRFIXED** | | | | | | | | | | | | |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.000 02/01/15 | USD | 1,118.83 | 6.53 | 0.00 | (16.78) | 0.00 | 0.00 | 0.00 | 0.00 | (10.25) |
| **Total for Security Type: 10YRFIXED** | | | | 1,119 | 6.53 | 0.00 | (16.78) | 0.00 | 0.00 | 0.00 | 0.00 | (10.25) |
| **15YRFIXED** | | | | | | | | | | | | |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.500 12/01/26 | USD | 3,323,565.69 | 9,693.73 | 0.00 | (2,710.94) | 0.00 | 0.00 | 0.00 | 0.00 | 6,982.79 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.500 01/01/29 | USD | 16,731,861.57 | 48,801.26 | 0.00 | (3,715.27) | 0.00 | 0.00 | 0.00 | 0.00 | 45,085.99 |
| **Total for Security Type: 15YRFIXED** | | | | 20,055,427 | 58,494.99 | 0.00 | (6,426.21) | 0.00 | 0.00 | 0.00 | 0.00 | 52,068.78 |
| **20YRFIXED** | | | | | | | | | | | | |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL 20YRFIXED 3.000 02/01/33 | USD | 29,515,159.87 | 73,787.90 | 0.00 | (4,385.15) | 0.00 | 0.00 | 0.00 | 0.00 | 69,402.75 |
| **Total for Security Type: 20YRFIXED** | | | | 29,515,160 | 73,787.90 | 0.00 | (4,385.15) | 0.00 | 0.00 | 0.00 | 0.00 | 69,402.75 |
| **25YRFIXED** | | | | | | | | | | | | |
| 3132GTBE6 | 7.0001 | FHLMC GOLD 25 YR FIXED 3.500 04/01/37 | USD | 11,034.32 | 32.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.18 |
| 3138MDG63 | 9.0001 | FANNIE MAE POOL 25YRFIXED 3.500 10/01/37 | USD | 33,586.85 | 39,867.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,867.21 |
| **Total for Security Type: 25YRFIXED** | | | | 44,621 | 39,899.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,899.39 |
| **30YRFIXED** | | | | | | | | | | | | |
| 31417ENH0 | 10.0001 | FANNIE MAE POOL 30YRFIXED 3.000 01/01/43 | USD | 98,820.02 | 247.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247.05 |
| **Total for Security Type: 30YRFIXED** | | | | 98,820 | 247.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 247.05 |
| **ARM** | | | | | | | | | | | | |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.405 02/01/37 | USD | 229,979.60 | 460.92 | 0.00 | (124.88) | 0.00 | 0.00 | 0.00 | 0.00 | 336.04 |
| **Total for Security Type: ARM** | | | | 229,980 | 460.92 | 0.00 | (124.88) | 0.00 | 0.00 | 0.00 | 0.00 | 336.04 |
| **CMBS** | | | | | | | | | | | | |
| 3138L5BN9 | 55.0001 | CMBS 3.780 10/01/23 | USD | 7,459,523.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3138L5KZ2 | 30.0001 | FANNIE MAE POOL CMBS 3.460 12/01/23 | USD | 8,966,776.68 | 50,021.28 | 0.00 | (341.01) | 0.00 | 0.00 | 0.00 | 0.00 | 49,680.27 |

SSC000718

# Profit & Loss

**Company: ARMOUR**

**Accounting Basis: GAAP**   **Currency Basis: BASE**

For the Period:  02/28/14 to 03/31/14



| CUSIP | Lot # | Security Description | Security Type | Quantity | Interest Earned | Accretion | Amortization | Realized G/L MKT | Realized G/L FX | Chg in Unrl G/L MKT | Chg in Unrl G/L FX | Net P&L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | | |
| *Portfolio:  ARMOUR* | | | | | | | | | | | | |
| **Total for Security Type:  CMBS** | | | | 16,426,300 | 50,021.28 | 0.00 | (341.01) | 0.00 | 0.00 | 0.00 | 0.00 | 49,680.27 |
| **HYBRID** | | | | | | | | | | | | |
| 36225E3L4 | 5.0001 | HYBRID  4.000  08/01/40 | USD | 1,615,415.73 | 5,384.72 | 0.00 | (1,919.71) | 0.00 | 0.00 | 0.00 | 0.00 | 3,465.01 |
| **Total for Security Type:  HYBRID** | | | | 1,615,416 | 5,384.72 | 0.00 | (1,919.71) | 0.00 | 0.00 | 0.00 | 0.00 | 3,465.01 |
| **Total for Portfolio:  ARMOUR** | | | | 67,986,842 | 228,302.78 | 0.00 | (13,213.74) | 0.00 | 0.00 | 0.00 | 0.00 | 215,089.04 |
| **Total for Account:  ARMOUR** | | | | 67,986,842 | 228,302.78 | 0.00 | (13,213.74) | 0.00 | 0.00 | 0.00 | 0.00 | 215,089.04 |
| **Grand Total:** | | | | 67,986,842 | 228,302.78 | 0.00 | (13,213.74) | 0.00 | 0.00 | 0.00 | 0.00 | 215,089.04 |

SSC000719

# Statement of Transactions

**Company: ARMOUR**

**For the Period:  03/01/14 to 03/31/14**

**Accounting Basis:  GAAP    Currency Basis:  BASE**



| CUSIP | Lot # | Security Description | Currency | Trade Date | Quantity | Price | Principal Cash | Income Cash | Total Amount | Realized Gain | Realized Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account:  ARMOUR - ARMOUR** | | | | | | | | | | | |
| *Portfolio:  ARMOUR* | | | | | | | | | | | |
| **BUY** | | | | | | | | | | | |
| 3138L5BN9 | 55.0001 | CMBS 3.78 10/1/2023 | USD | 03/27/14 | 7,459,523.25 | 105.1172 | (7,841,241.04) | (7,049.25) | (7,848,290.29) | 0.00 | 0.00 |
| **Total for: BUY USD** | | | | | 7,459,523.25 | | (7,841,241.04) | (7,049.25) | (7,848,290.29) | 0.00 | 0.00 |
| **MBS PMT** | | | | | | | | | | | |
| 3138AX6Y2 | 6.0001 | FANNIE MAE POOL 15YRFIXED 3.50 12/1/2026 | USD | 03/01/14 | 42,265.54 | 100.0000 | 42,265.54 | 0.00 | 42,265.54 | 0.00 | 0.00 |
| 3138L5KZ2 | 30.0001 | FANNIE MAE POOL    CMBS 3.46 12/1/2023 | USD | 03/01/14 | 13,555.53 | 100.0000 | 13,555.53 | 0.00 | 13,555.53 | 0.00 | 0.00 |
| 3138W4CK5 | 11.0001 | FANNIE MAE POOL    20YRFIXED 3.00 2/1/2033 | USD | 03/01/14 | 103,180.01 | 100.0000 | 103,180.01 | 0.00 | 103,180.01 | 0.00 | 0.00 |
| 3138XHY47 | 25.0001 | FANNIE MAE POOL 15YRFIXED 3.50 1/1/2029 | USD | 03/01/14 | 76,088.79 | 100.0000 | 76,088.79 | 0.00 | 76,088.79 | 0.00 | 0.00 |
| 31403DE88 | 3.0001 | FANNIE MAE POOL 10YRFIXED 7.00 2/1/2015 | USD | 03/01/14 | 353.34 | 100.0000 | 353.34 | 0.00 | 353.34 | 0.00 | 0.00 |
| 31411VHW2 | 4.0001 | FANNIE MAE POOL ARM 2.41 2/1/2037 | USD | 03/01/14 | 2,755.93 | 100.0000 | 2,755.93 | 0.00 | 2,755.93 | 0.00 | 0.00 |
| 36225E3L4 | 5.0001 | HYBRID 4.00 8/1/2040 | USD | 03/01/14 | 39,890.01 | 100.0000 | 39,890.01 | 0.00 | 39,890.01 | 0.00 | 0.00 |
| **Total for: MBS PMT USD** | | | | | 278,089.15 | | 278,089.15 | 0.00 | 278,089.15 | 0.00 | 0.00 |
| **Grand Total** | | | | | | | | | | 0.00 | 0.00 |

CONFIDENTIAL