# Exhibit 3

Message

---

**From**: Chagnon, Christopher [CChagnon@sscinc.com]
**Sent**: 12/23/2015 4:49:21 PM
**To**: Gonzalez, Tony [TGonzalez@sscinc.com]
**Subject**: RE: Updated resource sheet
**Attachments**: Resource Plan 12-23-15 .xlsx

Here is the updated version broken out by week. New pivot tables have been added for client and person to reflect this. I haven't talked to Sasha yet about the breakdown of the ▮▮▮▮▮▮▮▮▮ project breakdown. I will update more when I am back in the office next week. Have a good holiday.

-----Original Message-----
From: Gonzalez, Tony
Sent: Wednesday, December 23, 2015 12:26 AM
To: Chagnon, Christopher
Subject: Updated resource sheet

Can you please send an email with the link and attach the updated version.

We will do by week and make the changes for the people we discussed.

Thanks for your help with this.

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Person | Client | Project Manager | Dec-15 |
| 2 | Adriana Johnson | Armour | Adriana | 0.25 |
| 3 | Adriana Johnson | Bimini Advisors | Adriana | 0.5 |
| 4 | Adriana Johnson | | Adriana | 0.25 |
| 5 | Adriana Johnson | | | |
| 6 | Andrew Voutsinas | | Adriana | 0.25 |
| 7 | Andrew Voutsinas | | Adriana | 0.25 |
| 8 | Andrew Voutsinas | | | |
| 9 | Andrew Voutsinas | | John | 0.5 |
| 10 | Ashley Boisjoli | | Fides | 0.05 |
| 11 | Ashley Boisjoli | | Fides | 0.2 |
| 12 | Ashley Boisjoli | | | |
| 13 | Ashley Boisjoli | | Fides | 0.15 |
| 14 | Ashley Boisjoli | | Fides | 0.25 |
| 15 | Ashley Boisjoli | | Fides | 0.25 |
| 16 | Carol Lewis | | Adriana | |
| 17 | Carol Lewis | | | |
| 18 | Carol Lewis | | John | 1 |
| 19 | Chris Brown | | Sasha | 0.5 |
| 20 | Chris Chagnon | | Pravin | 0.5 |
| 21 | Chris Chagnon | | | |
| 22 | Chris Chagnon | | Sasha | 0.5 |
| 23 | Chris Chagnon | | TBD | 0.5 |
| 24 | Christine Gould | | | |
| 25 | Christine Gould | | Peg | 1 |
| 26 | Dave Russell | | Russell | 0.5 |
| 27 | Dave Russell | | | |
| 28 | Dave Russell | | Sasha | 0 |
| 29 | David Holt | | John | 1 |
| 30 | David Holt | | Melissa | |
| 31 | David Holt | | | |
| 32 | David Holt | | Peg | 0.25 |
| 33 | Deepa Kannan | | Sasha | 0.5 |
| 34 | Deepa Kannan | | | |
| 35 | Deepa Kannan | | Sasha | 1 |
| 36 | Direct Resources | | Adriana | 0.5 |
| 37 | Fides Cutiongco | | | |
| 38 | Fides Cutiongco | | Sasha | 1 |
| 39 | Gary Leyva | | Melissa | 1 |
| 40 | Gary Leyva | | | |
| 41 | Gary Leyva | | TBD | 0.25 |
| 42 | Heather Forgette- Smith | | Sorel | 0.2 |
| 43 | Heather Forgette- Smith | | Sorel | 0.25 |
| 44 | Heather Forgette- Smith | | Sorel | 0.2 |
| 45 | Heather Forgette- Smith | | | |
| 46 | Heather Forgette- Smith | | Sorel | |
| 47 | Heather Forgette- Smith | | Sorel | 0.3 |
| 48 | Heather Forgette- Smith | | Sorel | |
| 49 | Heather Forgette- Smith | | Sorel | 0.05 |
| 50 | Heather Forgette- Smith | | Sorel | 0.05 |
| 51 | Interfaces | | TBD | 1 |
| 52 | Jeff Langone | | Sorel | 0.1 |
| 53 | Jeff Langone | | Sorel | |
| 54 | Jeff Langone | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|
| 1 | 1/4/2016 | 1/11/2016 | 1/18/2016 | 1/25/2016 | 2/1/2016 | 2/8/2016 | 2/15/2016 | 2/22/2016 |
| 2 | 0.25 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 | 0.1 | 0.1 |
| 3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.1 | 0.1 | 0.1 | 0.1 |
| 4 | 0.5 | 0.5 | 0.5 | 0.5 | 0.25 | 0.25 | 0.25 | 0.25 |
| 5 | | | | | | | | |
| 6 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 7 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 8 | | | | | | | | |
| 9 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | 0.5 | 0.5 | 0.5 | 0.5 | 1 | 1 | 1 | 1 |
| 17 | | | | | | | | |
| 18 | 0.5 | 0.5 | 0.5 | 0.5 | 0 | 0 | 0 | 0 |
| 19 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 20 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 21 | | | | | | | | |
| 22 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 23 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 24 | | | | | | | | |
| 25 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 26 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 27 | | | | | | | | |
| 28 | 0.25 | 0.25 | 0.25 | 0.25 | | | | |
| 29 | 1 | 1 | 1 | 1 | 0.75 | 0.75 | 0.75 | 0.75 |
| 30 | 0.25 | 0.25 | 0.25 | 0.25 | 0.5 | 0.5 | 0.5 | 0.5 |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 34 | | | | | | | | |
| 35 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 36 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | | |
| 37 | | | | | | | | |
| 38 | 0.25 | 0.25 | 0.25 | 0.25 | | | | |
| 39 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 40 | | | | | | | | |
| 41 | 0.25 | 0.25 | 0.25 | 0.25 | | | | |
| 42 | | | | | | | | |
| 43 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 47 | | | | | | | | |
| 48 | 0.6 | 0.6 | 0.6 | 0.6 | 0.2 | 0.2 | 0.2 | 0.2 |
| 49 | 0.15 | 0.15 | 0.15 | 0.15 | 0.8 | 0.8 | 0.8 | 0.8 |
| 50 | 0.05 | 0.05 | 0.05 | 0.05 | | | | |
| 51 | 0.5 | 0.5 | 0.5 | 0.5 | | | | |
| 52 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 |
| 53 | | | | | | | | |
| 54 | | | | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|
| 1 | 2/29/2016 | 3/7/2016 | 3/14/2016 | 3/21/2016 | 3/28/2016 | 4/4/2016 | 4/11/2016 |
| 2 | 0.1 | 0.1 | | | | | |
| 3 | 0.1 | 0.1 | | | | | |
| 4 | 0.25 | 0.25 | | | | | |
| 5 | | | | | | | |
| 6 | 0.25 | 0.25 | | | | | |
| 7 | 0.5 | 0.25 | | | | | |
| 8 | | | | | | | |
| 9 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 1 | 1 | 1 | 1 | 1 | | |
| 17 | | | | | | | |
| 18 | 0 | 0 | 0 | 0 | 0 | | |
| 19 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 20 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | | |
| 21 | | | | | | | |
| 22 | 0.5 | 0.5 | | | | | |
| 23 | 0.5 | 0.5 | | | | | |
| 24 | | | | | | | |
| 25 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 26 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | | |
| 30 | 0.5 | | | | | | |
| 31 | | | | | | | |
| 32 | | | | | | | |
| 33 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 34 | | | | | | | |
| 35 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | 0.5 | | | | | | |
| 40 | | | | | | | |
| 41 | | | | | | | |
| 42 | | | | | | | |
| 43 | | | | | | | |
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | 0.25 | 0.05 | 0.05 | 0.05 | 0.05 | | |
| 47 | | | | | | | |
| 48 | 0.2 | 0.25 | 0.25 | 0.25 | 0.25 | | |
| 49 | 0.8 | 0.3 | 0.3 | 0.3 | 0.3 | | |
| 50 | | | | | | | |
| 51 | | | | | | | |
| 52 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | | |
| 53 | | 0.25 | 0.25 | 0.25 | 0.25 | | |
| 54 | | | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | 4/18/2016 | 4/25/2016 | May | Notes | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | 0.5 | 0.5 | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | 0.5 | 0.5 | 0.5 | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163899

| | A | B | C | D |
|---|---|---|---|---|
| 55 | Jeff Langone | | Sorel | 0.25 |
| 56 | Jeff Langone | | Sorel | 0.15 |
| 57 | Jeff Langone | | Sorel | 0.1 |
| 58 | Jeff Langone | | Sorel | 0.1 |
| 59 | Jeff Langone | | Sorel | 0.05 |
| 60 | Joel Harinstein | | | |
| 61 | Joel Harinstein | | Sasha | 1 |
| 62 | John Williams | | John | 0.5 |
| 63 | John Williams | | | |
| 64 | John Williams | | John | 1 |
| 65 | Kim Letourneau | | Fides | 0.05 |
| 66 | Kim Letourneau | | Fides | 0.15 |
| 67 | Kim Letourneau | | | |
| 68 | Kim Letourneau | | Fides | 0.15 |
| 69 | Kim Letourneau | | Fides | 0.2 |
| 70 | Kim Letourneau | | Fides | 0.15 |
| 71 | Kim Letourneau | | Fides | 0.05 |
| 72 | Lori Sorel | | Sorel | 0.1 |
| 73 | Lori Sorel | | Sorel | 0.1 |
| 74 | Lori Sorel | | Sorel | |
| 75 | Lori Sorel | | Sorel | 0.05 |
| 76 | Lori Sorel | | | |
| 77 | Lori Sorel | | Sorel | |
| 78 | Lori Sorel | | Sorel | |
| 79 | Lori Sorel | | Sorel | 0.15 |
| 80 | Lori Sorel | | Sorel | 0.3 |
| 81 | Lori Sorel | | Sorel | 0.05 |
| 82 | Lori Sorel | | Sorel | 0.05 |
| 83 | Lori Sorel | | Sorel | 0.1 |
| 84 | Lori Sorel | | Sorel | 0.05 |
| 85 | Lori Sorel | | Sorel | 0.05 |
| 86 | Marcia Killian | | Sasha | |
| 87 | Marcia Killian | | | |
| 88 | Marcia Killian | | Sasha | 0.5 |
| 89 | Mark Williams | Armour | Adriana | 0.5 |
| 90 | Mark Williams | | | |
| 91 | Mark Williams | | Adriana | 0.5 |
| 92 | Matt Kelly | | John | 0.5 |
| 93 | Matt Kelly | | | |
| 94 | Matt Kelly | | Adriana | |
| 95 | Matt Kelly | | Melissa | 0.5 |
| 96 | Melissa Dworanczyk | | | |
| 97 | Melissa Dworanczyk | | Melissa | 1 |
| 98 | Mike Doyle | | John | 0.25 |
| 99 | Mike McCormick | | Adriana | 1 |
| 100 | Mike McCormick | | | |
| 101 | Mike McCormick | | Adriana | |
| 102 | Mukta Ratta | | | |
| 103 | Mukta Ratta | | Sasha | 1 |
| 104 | Patty McErlane | | | |
| 105 | Patty McErlane | | Sasha | 0.5 |
| 106 | Peg Carr | | Peg | 1 |
| 107 | Peg Carr | | | |
| 108 | Peg Carr | | Peg | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163900

| | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|
| 55 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 56 | 0.25 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 | 0.1 | 0.1 |
| 57 | 0.2 | 0.2 | 0.2 | 0.2 | 0.05 | 0.05 | 0.05 | 0.05 |
| 58 | 0.2 | 0.2 | 0.2 | 0.2 | 0.05 | 0.05 | 0.05 | 0.05 |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 62 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 63 | | | | | | | | |
| 64 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 67 | | | | | | | | |
| 68 | | | | | | | | |
| 69 | | | | | | | | |
| 70 | | | | | | | | |
| 71 | | | | | | | | |
| 72 | 0.05 | 0.05 | 0.05 | 0.05 | | | | |
| 73 | 0.05 | 0.05 | 0.05 | 0.05 | | | | |
| 74 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| 75 | 0.05 | 0.05 | 0.05 | 0.05 | | | | |
| 76 | | | | | | | | |
| 77 | 0.15 | 0.15 | 0.15 | 0.15 | 0.05 | 0.05 | 0.05 | 0.05 |
| 78 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 79 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 80 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 81 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 82 | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 83 | 0.05 | 0.05 | 0.05 | 0.05 | 0.1 | 0.1 | 0.1 | 0.1 |
| 84 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 85 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 86 | 0.25 | 0.25 | 0.25 | 0.25 | 0.5 | 0.5 | 0.5 | 0.5 |
| 87 | | | | | | | | |
| 88 | 0.25 | 0.25 | 0.25 | 0.25 | | | | |
| 89 | | | | | | | | |
| 90 | | | | | | | | |
| 91 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 92 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 93 | | | | | | | | |
| 94 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 95 | 0.25 | 0.25 | 0.25 | 0.25 | | | | |
| 96 | | | | | | | | |
| 97 | 1 | 1 | 1 | 1 | | | | |
| 98 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 99 | 0.5 | | | | | | | |
| 100 | | | | | | | | |
| 101 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 102 | | | | | | | | |
| 103 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 104 | | | | | | | | |
| 105 | 0.5 | | | | 0.5 | | | |
| 106 | | | | | | | | |
| 107 | | | | | | | | |
| 108 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |

Attorneys' Eyes Only

SSC163901

| | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|
| 55 | 0.3 | 0.05 | 0.05 | 0.05 | 0.05 | | |
| 56 | 0.1 | 0.05 | 0.05 | 0.05 | 0.05 | | |
| 57 | 0.05 | | | | | | |
| 58 | 0.05 | | | | | | |
| 59 | | | | | | | |
| 60 | | | | | | | |
| 61 | 1 | 1 | 1 | 1 | 1 | | |
| 62 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | |
| 63 | | | | | | | |
| 64 | 1 | 1 | 1 | 1 | 1 | | |
| 65 | | | | | | | |
| 66 | | | | | | | |
| 67 | | | | | | | |
| 68 | | | | | | | |
| 69 | | | | | | | |
| 70 | | | | | | | |
| 71 | | | | | | | |
| 72 | | | | | | | |
| 73 | | | | | | | |
| 74 | 0.15 | 0.05 | 0.05 | 0.05 | 0.05 | | |
| 75 | | | | | | | |
| 76 | | | | | | | |
| 77 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | | |
| 78 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | |
| 79 | 0.1 | | | | | | |
| 80 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | | |
| 81 | 0.05 | | | | | | |
| 82 | | 0.1 | 0.1 | 0.1 | 0.1 | | |
| 83 | 0.1 | | | | | | |
| 84 | 0.05 | | | | | | |
| 85 | 0.05 | | | | | | |
| 86 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.25 | 0.25 |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |
| 91 | 1 | 1 | 1 | 1 | 1 | | |
| 92 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | | |
| 93 | | | | | | | |
| 94 | 0.75 | | | | | | |
| 95 | | | | | | | |
| 96 | | | | | | | |
| 97 | | | | | | | |
| 98 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | | |
| 99 | | | | | | | |
| 100 | | | | | | | |
| 101 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | |
| 102 | | | | | | | |
| 103 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 104 | | | | | | | |
| 105 | | | | | | | |
| 106 | | 1 | | | | 1 | |
| 107 | | | | | | | |
| 108 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | | | | | |
| 63 | | | | | |
| 64 | | | | | |
| 65 | | | | | |
| 66 | | | | | |
| 67 | | | | | |
| 68 | | | | | |
| 69 | | | | | |
| 70 | | | | | |
| 71 | | | | | |
| 72 | | | | | |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | | | | | |
| 77 | | | | | |
| 78 | | | | | |
| 79 | | | | | |
| 80 | | | | | |
| 81 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | | | | | |
| 86 | 0.25 | 0.25 | | | |
| 87 | | | | | |
| 88 | | | | | |
| 89 | | | | | |
| 90 | | | | | |
| 91 | | | | | |
| 92 | | | | | |
| 93 | | | | | |
| 94 | | | | | |
| 95 | | | | | |
| 96 | | | | | |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | | | | | |
| 101 | | | | | |
| 102 | | | | | |
| 103 | 1 | 1 | | | |
| 104 | | | | | |
| 105 | | | | | |
| 106 | | | | | |
| 107 | | | | | |
| 108 | | | | D&D | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C | D |
|---|---|---|---|---|
| 109 | Peg Carr | | Peg | |
| 110 | Pravin Soti | | Adriana | 0.75 |
| 111 | Pravin Soti | | Pravin | |
| 112 | Pravin Soti | | Pravin | |
| 113 | Pravin Soti | | | |
| 114 | Pravin Soti | | Pravin | |
| 115 | Pravin Soti | | Pravin | 0.1 |
| 116 | Pravin Soti | | Pravin | 0.2 |
| 117 | Pravin Soti | | Pravin | 0.2 |
| 118 | Pravin Soti | | Pravin | 0.1 |
| 119 | Pravin Soti | | Pravin | 0.1 |
| 120 | Pravin Soti | | Pravin | 0.1 |
| 121 | Pravin Soti | | Pravin | 0.2 |
| 122 | Priya Nayar | | Sorel | |
| 123 | Priya Nayar | | Sorel | |
| 124 | Priya Nayar | | Sorel | 0.15 |
| 125 | Priya Nayar | | | |
| 126 | Priya Nayar | | Sorel | 0.5 |
| 127 | Priya Nayar | | Sorel | 0.1 |
| 128 | Priya Nayar | | Sorel | 0.25 |
| 129 | Priya Nayar | | Sorel | |
| 130 | Renee Riggs | | | |
| 131 | Renee Riggs | | John | 1 |
| 132 | Sally Connelly | | | |
| 133 | Sally Connelly | | Sasha | 0.5 |
| 134 | Sasha Demarino | | | |
| 135 | Sasha Demarino | | Sasha | 0.5 |
| 136 | Scott Rice | | | |
| 137 | Scott Rice | Armour | Adriana | 1 |
| 138 | Susan Pfeil | | Sorel | 0.5 |
| 139 | Susan Pfeil | | Sorel | 0.15 |
| 140 | Susan Pfeil | | | |
| 141 | Susan Pfeil | | Sorel | |
| 142 | Susan Pfeil | | Sorel | |
| 143 | TBD BA | | Sasha | |
| 144 | TBD CAMRA | | John | 0.5 |
| 145 | TBD CAMRA | | Melissa | |
| 146 | TBD CAMRA | | Melissa | |
| 147 | TBD CAMRA | | TBD | 0.25 |
| 148 | TBD CAMRA | | | |
| 149 | TBD CAMRA | | | |
| 150 | TBD CAMRA | | | |
| 151 | TBD GL | | Melissa | 0.25 |
| 152 | TBD Performance | | Melissa | |
| 153 | TBD Recon | | Melissa | 0.5 |
| 154 | Tom Vielkind | | Adriana | |
| 155 | Tom Vielkind | | | |
| 156 | Tom Vielkind | | John | 0.5 |
| 157 | Tom Vielkind | | John | 0.5 |
| 158 | Tom Vielkind | | Melissa | 0.25 |
| 159 | William Holbrook | | | |
| 160 | William Holbrook | | Fides | 0.65 |
| 161 | William Holbrook | | Fides | 0.1 |
| 162 | Zoran Lucic | | | |

Attorneys' Eyes Only

SSC163904

| | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|
| 109 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 110 | 0.75 | 0.75 | 0.75 | 0.75 | | | | |
| 111 | | | | | | | | |
| 112 | | | | | | | | |
| 113 | | | | | | | | |
| 114 | | | | | | | | |
| 115 | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 116 | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 117 | | | | | | | | |
| 118 | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 119 | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 120 | 0.1 | 0.1 | 0.1 | 0.1 | | | | |
| 121 | | | | | | | | |
| 122 | 0.2 | | | | 0.15 | | | |
| 123 | 0.35 | | | | 0.25 | | | |
| 124 | | | | | | | | |
| 125 | | | | | | | | |
| 126 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| 127 | 0.25 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 | 0.1 | 0.1 |
| 128 | 0.2 | 0.2 | 0.2 | 0.2 | | | | |
| 129 | | | | | 0.2 | 0.2 | 0.2 | 0.2 |
| 130 | | | | | | | | |
| 131 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 132 | | | | | | | | |
| 133 | 0.5 | 0.5 | 0.5 | 0.5 | 1 | 1 | 1 | 1 |
| 134 | | | | | | | | |
| 135 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 136 | | | | | | | | |
| 137 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 138 | 0.15 | 0.15 | 0.15 | 0.15 | | | | |
| 139 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 140 | | | | | | | | |
| 141 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 142 | 0.5 | 0.5 | 0.5 | 0.5 | 0.35 | 0.35 | 0.35 | 0.35 |
| 143 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 144 | 0.5 | 0.5 | 0.5 | 0.5 | | | | |
| 145 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 146 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 147 | 0.25 | 0.25 | 0.25 | 0.25 | | | | |
| 148 | | | | | | | | |
| 149 | | | | | | | | |
| 150 | | | | | | | | |
| 151 | 0.5 | 0.5 | 0.5 | 0.5 | | | | |
| 152 | 0.5 | 0.5 | 0.5 | 0.5 | | | | |
| 153 | 0.5 | 0.5 | 0.5 | 0.5 | | | | |
| 154 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 155 | | | | | | | | |
| 156 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 157 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 158 | 0.25 | 0.25 | 0.25 | 0.25 | | | | |
| 159 | | | | | | | | |
| 160 | | | | | | | | |
| 161 | | | | | | | | |
| 162 | | | | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|
| 109 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | |
| 110 | | | | | | | |
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 114 | | | | | | | |
| 115 | | | | | | | |
| 116 | | | | | | | |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | |
| 120 | | | | | | | |
| 121 | | | | | | | |
| 122 | | 0.05 | | | | | |
| 123 | | 0.1 | | | | | |
| 124 | | | | | | | |
| 125 | | | | | | | |
| 126 | 0.1 | 0.05 | 0.05 | 0.05 | 0.05 | | |
| 127 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | | |
| 128 | | | | | | | |
| 129 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | | |
| 130 | | | | | | | |
| 131 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | | |
| 132 | | | | | | | |
| 133 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 134 | | | | | | | |
| 135 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 136 | | | | | | | |
| 137 | 1 | | | | | | |
| 138 | | | | | | | |
| 139 | 0.05 | | | | | | |
| 140 | | | | | | | |
| 141 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | | |
| 142 | 0.35 | 0.15 | 0.15 | 0.15 | 0.15 | | |
| 143 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 144 | | | | | | | |
| 145 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 146 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 147 | | | | | | | |
| 148 | | | | | | | |
| 149 | | | | | | | |
| 150 | | | | | | | |
| 151 | | | | | | | |
| 152 | | | | | | | |
| 153 | | | | | | | |
| 154 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | |
| 155 | | | | | | | |
| 156 | 0.5 | 0.25 | 0.25 | 0.25 | 0.25 | | |
| 157 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | |
| 158 | | | | | | | |
| 159 | | | | | | | |
| 160 | | | | | | | |
| 161 | | | | | | | |
| 162 | | | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 109 | | | | D&D | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | | | | Testing hours, 80% done | |
| 113 | | | | | |
| 114 | | | | | |
| 115 | | | | | |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | 1 | | |
| 122 | | | | | |
| 123 | | | | | |
| 124 | | | | | |
| 125 | | | | | |
| 126 | | | | | |
| 127 | | | | | |
| 128 | | | | | |
| 129 | | | | | |
| 130 | | | | | |
| 131 | | | | | |
| 132 | | | | | |
| 133 | 1 | 1 | | | |
| 134 | | | | | |
| 135 | 0.5 | 0.5 | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |
| 139 | | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | | | | | |
| 143 | 1 | 1 | | | |
| 144 | | | | | |
| 145 | 0.5 | 0.5 | | | |
| 146 | 0.5 | 0.5 | | | |
| 147 | | | | | |
| 148 | | | | CAMRA | |
| 149 | | | | CAMRA | |
| 150 | | | | CAMRA | |
| 151 | | | | | |
| 152 | | | | David Holt? | Direct Clients |
| 153 | | | | | Direct Clients Dan Palone |
| 154 | | | | | |
| 155 | | | | | |
| 156 | | | | | |
| 157 | | | | | |
| 158 | | | | | |
| 159 | | | | | |
| 160 | | | | | |
| 161 | | | | | |
| 162 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|  | A | B | C | D |
|---|---|---|---|---|
| 163 | Zoran Lucic |  | Sasha | 0.5 |
| 164 |  |  |  |  |
| 165 |  |  |  |  |
| 166 |  |  |  |  |
| 167 |  |  |  |  |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | E   | F   | G   | H   | I   | J   | K   | L   |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 163 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 164 |     |     |     |     |     |     |     |     |
| 165 |     |     |     |     |     |     |     |     |
| 166 |     |     |     |     |     |     |     |     |
| 167 |     |     |     |     |     |     |     |     |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | M   | N   | O   | P   | Q   | R   | S   |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 163 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |     |     |
| 164 |     |     |     |     |     |     |     |
| 165 |     |     |     |     |     |     |     |
| 166 |     |     |     |     |     |     |     |
| 167 |     |     |     |     |     |     |     |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 163 | | | | | |
| 164 | | | | | |
| 165 | | | | | |
| 166 | | | | | |
| 167 | | | | | mike mcormick internal, NB |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | **Row Labels** | **Sum of Dec** | **Sum of Jan** | **Sum of Feb** |
| 5 | **Adriana Johnson** | **1** | **1.25** | **0.45** |
| 6 | Armour | 0.25 | 0.25 | 0.1 |
| 7 | ███████ | 0.5 | 0.5 | 0.1 |
| 8 | | 0.25 | 0.5 | 0.25 |
| 9 | **Andrew Voutsinas** | **1** | **1.25** | **1** |
| 10 | Armour | 0.25 | 0.25 | |
| 11 | ███████ | 0.25 | 0.5 | 0.5 |
| 12 | | 0.5 | 0.5 | 0.5 |
| 13 | **Ashley Boisjoli** | **0.9** | | |
| 14 | ███████ | 0.05 | | |
| 15 | | 0.2 | | |
| 16 | | 0.15 | | |
| 17 | | 0.25 | | |
| 18 | | 0.25 | | |
| 19 | **Carol Lewis** | **1** | **1** | **1** |
| 20 | ███████ | | 0.5 | 1 |
| 21 | | 1 | 0.5 | 0 |
| 22 | **Chris Brown** | **0.5** | **0.5** | **0.5** |
| 23 | ███████ | 0.5 | 0.5 | 0.5 |
| 24 | **Chris Chagnon** | **1.5** | **1.25** | **1.25** |
| 25 | ███████ | 0.5 | 0.5 | 0.5 |
| 26 | | 0.5 | 0.5 | 0.5 |
| 27 | | 0.5 | 0.25 | 0.25 |
| 28 | **Christine Gould** | **1** | **1** | **1** |
| 29 | ███████ | 1 | 1 | 1 |
| 30 | **Dave Russell** | **0.5** | **0.25** | |
| 31 | ███████ | 0 | 0.25 | |
| 32 | | 0.5 | | |
| 33 | **David Holt** | **1.25** | **1.25** | **1.25** |
| 34 | ███████ | 1 | 1 | 0.75 |
| 35 | | 0.25 | | |
| 36 | | | 0.25 | 0.5 |
| 37 | **Deepa Kannan** | **1.5** | **1** | **1** |
| 38 | ███████ | 0.5 | 0.5 | 0.5 |
| 39 | | 1 | 0.5 | 0.5 |
| 40 | **Direct Resources** | **0.5** | **0.5** | **0.5** |
| 41 | ███████ | 0.5 | 0.5 | 0.5 |
| 42 | **Fides Cutiongco** | **1** | **0.25** | |
| 43 | ███████ | 1 | 0.25 | |
| 44 | **Gary Leyva** | **1.25** | **0.75** | **0.5** |
| 45 | ███████ | 0.25 | 0.25 | |
| 46 | | 1 | 0.5 | 0.5 |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | E | F | G |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | **Sum of Mar** | **Sum of Apr** | **Sum of May** |
| 5 | **0.45** | | |
| 6 | 0.1 | | |
| 7 | 0.1 | | |
| 8 | 0.25 | | |
| 9 | **0.75** | | |
| 10 | | | |
| 11 | 0.25 | | |
| 12 | 0.5 | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | **1** | | |
| 20 | 1 | | |
| 21 | 0 | | |
| 22 | **0.5** | **0.5** | |
| 23 | 0.5 | 0.5 | |
| 24 | **1.25** | | |
| 25 | 0.5 | | |
| 26 | 0.5 | | |
| 27 | 0.25 | | |
| 28 | **1** | **1** | |
| 29 | 1 | 1 | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | **0.75** | | |
| 34 | 0.75 | | |
| 35 | | | |
| 36 | | | |
| 37 | **1** | **1** | **0.5** |
| 38 | 0.5 | 0.5 | |
| 39 | 0.5 | 0.5 | 0.5 |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163913

| | A | B | C | D |
|---|---|---|---|---|
| 47 | **Heather Forgette- Smith** | **1.05** | **1.3** | **1.25** |
| 48 | | 0.2 | | |
| 49 | | 0.25 | 0.25 | |
| 50 | | 0.2 | | |
| 51 | | | 0.25 | 0.25 |
| 52 | | 0.3 | | |
| 53 | | | 0.6 | 0.2 |
| 54 | | 0.05 | 0.15 | 0.8 |
| 55 | | 0.05 | 0.05 | |
| 56 | **Interfaces** | **1** | **0.5** | |
| 57 | | 1 | 0.5 | |
| 58 | **Jeff Langone** | **0.75** | **1.05** | **0.7** |
| 59 | | 0.1 | 0.1 | 0.2 |
| 60 | | | | |
| 61 | | 0.25 | 0.3 | 0.3 |
| 62 | | 0.15 | 0.25 | 0.1 |
| 63 | | 0.1 | 0.2 | 0.05 |
| 64 | | 0.1 | 0.2 | 0.05 |
| 65 | | 0.05 | | |
| 66 | **Joel Harinstein** | **1** | **1** | **1** |
| 67 | | 1 | 1 | 1 |
| 68 | **John Williams** | **1.5** | **1.5** | **1.5** |
| 69 | | 0.5 | 0.5 | 0.5 |
| 70 | | 1 | 1 | 1 |
| 71 | **Kim Letourneau** | **0.75** | | |
| 72 | | 0.05 | | |
| 73 | | 0.15 | | |
| 74 | | 0.15 | | |
| 75 | | 0.2 | | |
| 76 | | 0.15 | | |
| 77 | | 0.05 | | |
| 78 | **Lori Sorel** | **1** | **1.25** | **0.95** |
| 79 | | 0.1 | 0.05 | |
| 80 | | 0.1 | 0.05 | |
| 81 | | | 0.15 | 0.15 |
| 82 | | 0.05 | 0.05 | |
| 83 | | | 0.15 | 0.05 |
| 84 | | | 0.1 | 0.1 |
| 85 | | 0.15 | 0.1 | 0.1 |
| 86 | | 0.05 | 0.05 | 0.05 |
| 87 | | 0.05 | 0.1 | |
| 88 | | 0.1 | 0.05 | 0.1 |
| 89 | | 0.05 | 0.05 | 0.05 |
| 90 | | 0.05 | 0.05 | 0.05 |
| 91 | | 0.3 | 0.3 | 0.3 |
| 92 | **Marcia Killian** | **0.5** | **0.5** | **0.5** |

Attorneys' Eyes Only

SSC163914

| | E | F | G |
|---|---|---|---|
| 47 | **0.6** | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | 0.05 | | |
| 52 | | | |
| 53 | 0.25 | | |
| 54 | 0.3 | | |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | **0.45** | | |
| 59 | 0.1 | | |
| 60 | 0.25 | | |
| 61 | 0.05 | | |
| 62 | 0.05 | | |
| 63 | | | |
| 64 | | | |
| 65 | | | |
| 66 | **1** | | |
| 67 | 1 | | |
| 68 | **1.5** | | |
| 69 | 0.5 | | |
| 70 | 1 | | |
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | | | |
| 78 | **0.6** | | |
| 79 | | | |
| 80 | | | |
| 81 | 0.05 | | |
| 82 | | | |
| 83 | 0.05 | | |
| 84 | 0.1 | | |
| 85 | | | |
| 86 | | | |
| 87 | 0.1 | | |
| 88 | | | |
| 89 | | | |
| 90 | | | |
| 91 | 0.3 | | |
| 92 | **0.5** | **0.25** | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C | D |
|---|---|---|---|---|
| 93 | ▮▮▮▮▮ | | 0.25 | 0.5 |
| 94 | ▮▮▮▮▮ | 0.5 | 0.25 | |
| 95 | **Mark Williams** | **1** | **1** | **1** |
| 96 | Armour | 0.5 | | |
| 97 | ▮▮▮▮▮ | 0.5 | 1 | 1 |
| 98 | **Matt Kelly** | **1** | **1.25** | **1** |
| 99 | ▮▮▮▮▮ | | 0.75 | 0.75 |
| 100 | | 0.5 | 0.25 | 0.25 |
| 101 | | 0.5 | 0.25 | |
| 102 | **Melissa Dworanczyk** | **1** | **1** | |
| 103 | | 1 | 1 | |
| 104 | **Mike Doyle** | **0.25** | **0.25** | **0.25** |
| 105 | ▮▮▮▮▮ | 0.25 | 0.25 | 0.25 |
| 106 | **Mike McCormick** | ▮ | ▮ | ▮ |
| 107 | Armour | ▮ | ▮ | ▮ |
| 108 | ▮▮▮▮▮ | | ▮ | ▮ |
| 109 | **Mukta Ratta** | **1** | **1** | **1** |
| 110 | ▮▮▮▮▮ | 1 | 1 | 1 |
| 111 | **Patty McErlane** | **0.5** | **0.5** | **0.5** |
| 112 | ▮▮▮▮▮ | 0.5 | 0.5 | 0.5 |
| 113 | **Peg Carr** | **1** | **0.75** | **0.75** |
| 114 | ▮▮▮▮▮ | | 0.25 | 0.25 |
| 115 | ▮▮▮▮▮ | 1 | | |
| 116 | | | 0.5 | 0.5 |
| 117 | **Pravin Soti** | **1.75** | **1.25** | |
| 118 | ▮▮▮▮▮ | | | |
| 119 | | | | |
| 120 | | | | |
| 121 | | 0.75 | 0.75 | |
| 122 | | 0.1 | 0.1 | |
| 123 | | 0.2 | 0.1 | |
| 124 | | 0.2 | | |
| 125 | | 0.1 | 0.1 | |
| 126 | | 0.1 | 0.1 | |
| 127 | | 0.1 | 0.1 | |
| 128 | | 0.2 | | |
| 129 | **Priya Nayar** | **1** | **1.2** | **0.8** |
| 130 | ▮▮▮▮▮ | | 0.2 | 0.15 |
| 131 | | | 0.35 | 0.25 |
| 132 | | 0.15 | | |
| 133 | | 0.5 | 0.2 | 0.1 |
| 134 | | 0.1 | 0.25 | 0.1 |
| 135 | | 0.25 | 0.2 | |
| 136 | | | | 0.2 |
| 137 | **Renee Riggs** | **1** | **0.75** | **0.75** |
| 138 | ▮▮▮▮▮ | 1 | 0.75 | 0.75 |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | E | F | G |
|---|---|---|---|
| 93 | 0.5 | 0.25 | |
| 94 | | | |
| 95 | **1** | | |
| 96 | | | |
| 97 | 1 | | |
| 98 | **0.25** | | |
| 99 | | | |
| 100 | 0.25 | | |
| 101 | | | |
| 102 | | | |
| 103 | | | |
| 104 | **0.25** | | |
| 105 | 0.25 | | |
| 106 | **0.5** | | |
| 107 | | | |
| 108 | 0.5 | | |
| 109 | **1** | **1** | |
| 110 | 1 | 1 | |
| 111 | | | |
| 112 | | | |
| 113 | **1.75** | **1** | |
| 114 | 0.25 | | |
| 115 | 1 | 1 | |
| 116 | 0.5 | | |
| 117 | | | **1** |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | | | |
| 123 | | | |
| 124 | | | |
| 125 | | | |
| 126 | | | |
| 127 | | | |
| 128 | | | 1 |
| 129 | **0.6** | | |
| 130 | 0.05 | | |
| 131 | 0.1 | | |
| 132 | | | |
| 133 | 0.05 | | |
| 134 | 0.2 | | |
| 135 | | | |
| 136 | 0.2 | | |
| 137 | **0.75** | | |
| 138 | 0.75 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C | D |
|---|---|---|---|---|
| 139 | **Sally Connelly** | **0.5** | **0.5** | **1** |
| 140 | ███████████ | 0.5 | 0.5 | 1 |
| 141 | **Sasha Demarino** | **0.5** | **0.5** | **0.5** |
| 142 | ████████████████████████ | 0.5 | 0.5 | 0.5 |
| 143 | **Scott Rice** | **1** | **1** | **1** |
| 144 | Armour | 1 | 1 | 1 |
| 145 | **Susan Pfeil** | **0.65** | **1** | **0.7** |
| 146 | ████████████████████████ | 0.5 | 0.15 | |
| 147 | | 0.15 | 0.05 | 0.05 |
| 148 | | | 0.3 | 0.3 |
| 149 | | | 0.5 | 0.35 |
| 150 | **TBD BA** | | **1** | **1** |
| 151 | █████████████████ | | 1 | 1 |
| 152 | **TBD CAMRA** | **0.75** | **1.75** | **1** |
| 153 | ██████████████████████████ | | | |
| 154 | | | | |
| 155 | | | 1 | 1 |
| 156 | | 0.5 | 0.5 | |
| 157 | | | | |
| 158 | | 0.25 | 0.25 | |
| 159 | **TBD Recon** | **0.5** | **0.5** | |
| 160 | ████████████████████ | 0.5 | 0.5 | |
| 161 | **Tom Vielkind** | **1.25** | **1.75** | **1.5** |
| 162 | ████████████████████████ | 0.25 | 0.25 | |
| 163 | | 0.5 | 0.5 | 0.5 |
| 164 | | | 0.5 | 0.5 |
| 165 | | 0.5 | 0.5 | 0.5 |
| 166 | **William Holbrook** | **0.75** | | |
| 167 | ████████████████████ | 0.65 | | |
| 168 | | 0.1 | | |
| 169 | **Zoran Lucic** | **0.5** | **0.5** | **0.5** |
| 170 | ██████████████████████ | 0.5 | 0.5 | 0.5 |
| 171 | **(blank)** | | | |
| 172 | (blank) | | | |
| 173 | **TBD GL** | **0.25** | **0.5** | |
| 174 | ██████████████ | 0.25 | 0.5 | |
| 175 | **TBD Performance** | | **0.5** | |
| 176 | ████████████ | | 0.5 | |
| 177 | **Grand Total** | **37.6** | **36.8** | **28.1** |

Attorneys' Eyes Only

|  | E | F | G |
|---|---|---|---|
| 139 | **1** | **1** | |
| 140 | 1 | 1 | |
| 141 | **0.5** | **0.5** | |
| 142 | 0.5 | 0.5 | |
| 143 | | | |
| 144 | | | |
| 145 | **0.25** | | |
| 146 | | | |
| 147 | | | |
| 148 | 0.1 | | |
| 149 | 0.15 | | |
| 150 | **1** | **1** | |
| 151 | 1 | 1 | |
| 152 | **1** | **1** | |
| 153 | | | |
| 154 | | | |
| 155 | 1 | 1 | |
| 156 | | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | **1.25** | | |
| 162 | | | |
| 163 | 0.25 | | |
| 164 | 0.5 | | |
| 165 | 0.5 | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | | | |
| 173 | | | |
| 174 | | | |
| 175 | | | |
| 176 | | | |
| 177 | **22.45** | **8.25** | **1.5** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | **Row Labels** | **Sum of Dec** | **Sum of Jan** | **Sum of Feb** |
| 4 | ■■■■■■■■■■ | **0.05** | | |
| 5 | Kim Letourneau | 0.05 | | |
| 6 | ■■■■■ | | | |
| 7 | TBD CAMRA | | | |
| 8 | ■■■■■■■■■■ | | **0.25** | **0.25** |
| 9 | Peg Carr | | 0.25 | 0.25 |
| 10 | ■■■■■ | **0.2** | | |
| 11 | Heather Forgette- Smith | 0.2 | | |
| 12 | ■■■■■■■■■ | **0.85** | **0.45** | |
| 13 | Heather Forgette- Smith | 0.25 | 0.25 | |
| 14 | Lori Sorel | 0.1 | 0.05 | |
| 15 | Susan Pfeil | 0.5 | 0.15 | |
| 16 | TBD CAMRA | | | |
| 17 | **Armour** | **3** | **2** | **1.1** |
| 18 | Adriana Johnson | 0.25 | 0.25 | 0.1 |
| 19 | Andrew Voutsinas | 0.25 | 0.25 | |
| 20 | Mark Williams | 0.5 | | |
| 21 | Mike McCormick | 1 | 0.5 | |
| 22 | Scott Rice | 1 | 1 | 1 |
| 23 | ■■■■ | **0.2** | | |
| 24 | Heather Forgette- Smith | 0.2 | | |
| 25 | ■■■■■■■■■ | **0.25** | **0.1** | **0.05** |
| 26 | Lori Sorel | 0.1 | 0.05 | |
| 27 | Susan Pfeil | 0.15 | 0.05 | 0.05 |
| 28 | ■■■■■■■■ | | **1** | **1** |
| 29 | TBD CAMRA | | 1 | 1 |
| 30 | ■■■■■■ | **0.25** | **0.25** | |
| 31 | Tom Vielkind | 0.25 | 0.25 | |
| 32 | ■■■■■■■ | **0.5** | **0.5** | |
| 33 | TBD Recon | 0.5 | 0.5 | |
| 34 | **Bimini Advisors** | **1.25** | **2.5** | **2.1** |
| 35 | Adriana Johnson | 0.5 | 0.5 | 0.1 |
| 36 | Andrew Voutsinas | 0.25 | 0.5 | 0.5 |
| 37 | Mark Williams | 0.5 | 1 | 1 |
| 38 | Mike McCormick | | 0.5 | 0.5 |
| 39 | ■■■■■■■■■■ | **0.15** | | |
| 40 | Kim Letourneau | 0.15 | | |
| 41 | ■■■■■■ | | **0.9** | **0.85** |
| 42 | Heather Forgette- Smith | | 0.25 | 0.25 |
| 43 | Lori Sorel | | 0.15 | 0.15 |
| 44 | Priya Nayar | | 0.2 | 0.15 |
| 45 | Susan Pfeil | | 0.3 | 0.3 |
| 46 | ■■■■■■ | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | E | F | G |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | **Sum of Mar** | **Sum of Apr** | **Sum of May** |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | **0.25** | | |
| 9 | 0.25 | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | **0.1** | | |
| 18 | 0.1 | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **1** | **1** | |
| 29 | 1 | 1 | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | **1.85** | | |
| 35 | 0.1 | | |
| 36 | 0.25 | | |
| 37 | 1 | | |
| 38 | 0.5 | | |
| 39 | | | |
| 40 | | | |
| 41 | **0.25** | | |
| 42 | 0.05 | | |
| 43 | 0.05 | | |
| 44 | 0.05 | | |
| 45 | 0.1 | | |
| 46 | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|  | A | B | C | D |
|---|---|---|---|---|
| 47 | Pravin Soti | | | |
| 48 | ███████████████████ | **2.5** | **2.5** | **1.75** |
| 49 | David Holt | 1 | 1 | 0.75 |
| 50 | John Williams | 0.5 | 0.5 | 0.5 |
| 51 | TBD CAMRA | 0.5 | 0.5 | |
| 52 | Tom Vielkind | 0.5 | 0.5 | 0.5 |
| 53 | ██████████ c | | | |
| 54 | Pravin Soti | | | |
| 55 | ██████████ | | | |
| 56 | Pravin Soti | | | |
| 57 | ██████████ | **1.5** | **3.5** | **3** |
| 58 | Adriana Johnson | 0.25 | 0.5 | 0.25 |
| 59 | Carol Lewis | | 0.5 | 1 |
| 60 | Direct Resources | 0.5 | 0.5 | 0.5 |
| 61 | Matt Kelly | | 0.75 | 0.75 |
| 62 | Pravin Soti | 0.75 | 0.75 | |
| 63 | Tom Vielkind | | 0.5 | 0.5 |
| 64 | ██████████ | **4.75** | **3.75** | **3.25** |
| 65 | Andrew Voutsinas | 0.5 | 0.5 | 0.5 |
| 66 | Carol Lewis | 1 | 0.5 | 0 |
| 67 | John Williams | 1 | 1 | 1 |
| 68 | Matt Kelly | 0.5 | 0.25 | 0.25 |
| 69 | Mike Doyle | 0.25 | 0.25 | 0.25 |
| 70 | Renee Riggs | 1 | 0.75 | 0.75 |
| 71 | Tom Vielkind | 0.5 | 0.5 | 0.5 |
| 72 | ██████████ | **0.05** | | |
| 73 | Ashley Boisjoli | 0.05 | | |
| 74 | ██████████ | **0.1** | **0.1** | |
| 75 | Pravin Soti | 0.1 | 0.1 | |
| 76 | ███████ | **0.35** | **0.05** | |
| 77 | Heather Forgette- Smith | 0.3 | | |
| 78 | Lori Sorel | 0.05 | 0.05 | |
| 79 | ███████████████ | **1** | | |
| 80 | Ashley Boisjoli | 0.2 | | |
| 81 | Kim Letourneau | 0.15 | | |
| 82 | William Holbrook | 0.65 | | |
| 83 | ███████████████ | **0.2** | **0.1** | |
| 84 | Pravin Soti | 0.2 | 0.1 | |
| 85 | ████████████ | | | |
| 86 | TBD CAMRA | | | |
| 87 | ███████████████ | **1** | **2.5** | **2.5** |
| 88 | Chris Chagnon | 0.5 | 0.5 | 0.5 |
| 89 | Dave Russell | 0 | 0.25 | |
| 90 | Deepa Kannan | 0.5 | 0.5 | 0.5 |
| 91 | Marcia Killian | | 0.25 | 0.5 |
| 92 | TBD BA | | 1 | 1 |

Attorneys' Eyes Only

| | E | F | G |
|---|---|---|---|
| 47 | | | |
| 48 | **1.5** | | |
| 49 | 0.75 | | |
| 50 | 0.5 | | |
| 51 | | | |
| 52 | 0.25 | | |
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |
| 57 | **1.75** | | |
| 58 | 0.25 | | |
| 59 | 1 | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |
| 63 | 0.5 | | |
| 64 | **3.25** | | |
| 65 | 0.5 | | |
| 66 | 0 | | |
| 67 | 1 | | |
| 68 | 0.25 | | |
| 69 | 0.25 | | |
| 70 | 0.75 | | |
| 71 | 0.5 | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | | | |
| 78 | | | |
| 79 | | | |
| 80 | | | |
| 81 | | | |
| 82 | | | |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | **2.5** | **1.75** | |
| 88 | 0.5 | | |
| 89 | | | |
| 90 | 0.5 | 0.5 | |
| 91 | 0.5 | 0.25 | |
| 92 | 1 | 1 | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163923

| | A | B | C | D |
|---|---|---|---|---|
| 93 | ███████████████████ | **6.5** | **5** | **4.5** |
| 94 | Chris Brown | 0.5 | 0.5 | 0.5 |
| 95 | Deepa Kannan | 1 | 0.5 | 0.5 |
| 96 | Fides Cutiongco | 1 | 0.25 | |
| 97 | Joel Harinstein | 1 | 1 | 1 |
| 98 | Marcia Killian | 0.5 | 0.25 | |
| 99 | Mukta Ratta | 1 | 1 | 1 |
| 100 | Patty McErlane | 0.5 | 0.5 | 0.5 |
| 101 | Sasha Demarino | 0.5 | 0.5 | 0.5 |
| 102 | Zoran Lucic | 0.5 | 0.5 | 0.5 |
| 103 | ███████ | **2.45** | **1** | **1** |
| 104 | Christine Gould | 1 | 1 | 1 |
| 105 | David Holt | 0.25 | | |
| 106 | Kim Letourneau | 0.2 | | |
| 107 | Peg Carr | 1 | | |
| 108 | ███████ | **0.2** | | |
| 109 | Pravin Soti | 0.2 | | |
| 110 | ███████████ | | **0.5** | **0.3** |
| 111 | Lori Sorel | | 0.15 | 0.05 |
| 112 | Priya Navar | | 0.35 | 0.25 |
| 113 | ██████████ | **0.25** | **0.1** | **0.2** |
| 114 | Jeff Langone | 0.1 | 0.1 | 0.2 |
| 115 | Priya Nayar | 0.15 | | |
| 116 | ███████ | | **1.2** | **0.65** |
| 117 | Heather Forgette- Smith | | 0.6 | 0.2 |
| 118 | Jeff Langone | | | |
| 119 | Lori Sorel | | 0.1 | 0.1 |
| 120 | Susan Pfeil | | 0.5 | 0.35 |
| 121 | ████████ | **0.5** | | |
| 122 | Dave Russell | 0.5 | | |
| 123 | ████████ | **0.1** | **0.1** | |
| 124 | Pravin Soti | 0.1 | 0.1 | |
| 125 | ████████████ | **0.15** | | |
| 126 | Kim Letourneau | 0.15 | | |
| 127 | ████████ | **2** | **1.5** | **0.5** |
| 128 | Chris Chagnon | 0.5 | 0.5 | 0.5 |
| 129 | Gary Leyva | 0.25 | 0.25 | |
| 130 | Interfaces | 1 | 0.5 | |
| 131 | TBD CAMRA | 0.25 | 0.25 | |
| 132 | █████████ | **0.65** | **0.3** | **0.2** |
| 133 | Lori Sorel | 0.15 | 0.1 | 0.1 |
| 134 | Priya Nayar | 0.5 | 0.2 | 0.1 |
| 135 | ██████████ | **0.3** | | |
| 136 | Ashley Boisjoli | 0.15 | | |
| 137 | Kim Letourneau | 0.05 | | |
| 138 | William Holbrook | 0.1 | | |

Attorneys' Eyes Only

| | E | F | G |
|---|---|---|---|
| 93 | **3.5** | **2.5** | **0.5** |
| 94 | 0.5 | 0.5 | |
| 95 | 0.5 | 0.5 | 0.5 |
| 96 | | | |
| 97 | 1 | | |
| 98 | | | |
| 99 | 1 | 1 | |
| 100 | | | |
| 101 | 0.5 | 0.5 | |
| 102 | | | |
| 103 | **2** | **2** | |
| 104 | 1 | 1 | |
| 105 | | | |
| 106 | | | |
| 107 | 1 | 1 | |
| 108 | | | |
| 109 | | | |
| 110 | **0.15** | | |
| 111 | 0.05 | | |
| 112 | 0.1 | | |
| 113 | **0.1** | | |
| 114 | 0.1 | | |
| 115 | | | |
| 116 | **0.75** | | |
| 117 | 0.25 | | |
| 118 | 0.25 | | |
| 119 | 0.1 | | |
| 120 | 0.15 | | |
| 121 | | | |
| 122 | | | |
| 123 | | | |
| 124 | | | |
| 125 | | | |
| 126 | | | |
| 127 | **0.5** | | |
| 128 | 0.5 | | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | **0.05** | | |
| 133 | | | |
| 134 | 0.05 | | |
| 135 | | | |
| 136 | | | |
| 137 | | | |
| 138 | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C | D |
|---|---|---|---|---|
| 139 | ███████████ | **0.1** | **0.25** | **0.1** |
| 140 | Priya Nayar | 0.1 | 0.25 | 0.1 |
| 141 | █████████████████████ | **0.3** | **0.3** | **0.3** |
| 142 | Lori Sorel | 0.3 | 0.3 | 0.3 |
| 143 | ████████ | **0.1** | **0.1** | |
| 144 | Pravin Soti | 0.1 | 0.1 | |
| 145 | ████████ | **0.3** | **0.25** | **0.05** |
| 146 | Lori Sorel | 0.05 | 0.05 | 0.05 |
| 147 | Priya Nayar | 0.25 | 0.2 | |
| 148 | █████████ | | | **0.2** |
| 149 | Priya Nayar | | | 0.2 |
| 150 | █████████ | **0.1** | **0.25** | **0.8** |
| 151 | Heather Forgette- Smith | 0.05 | 0.15 | 0.8 |
| 152 | Lori Sorel | 0.05 | 0.1 | |
| 153 | ██████████████ | | **0.5** | **0.5** |
| 154 | Peg Carr | | 0.5 | 0.5 |
| 155 | ████████ | **0.35** | **0.35** | **0.4** |
| 156 | Jeff Langone | 0.25 | 0.3 | 0.3 |
| 157 | Lori Sorel | 0.1 | 0.05 | 0.1 |
| 158 | ██████ | **0.1** | **0.1** | |
| 159 | Pravin Soti | 0.1 | 0.1 | |
| 160 | ████████ | **0.75** | **0.5** | **1** |
| 161 | Ashley Boisjoli | 0.25 | | |
| 162 | Sally Connelly | 0.5 | 0.5 | 1 |
| 163 | ████████ | **2.9** | **3.25** | **1.1** |
| 164 | David Holt | | 0.25 | 0.5 |
| 165 | Gary Leyva | 1 | 0.5 | 0.5 |
| 166 | Jeff Langone | 0.15 | 0.25 | 0.1 |
| 167 | Matt Kelly | 0.5 | 0.25 | |
| 168 | Melissa Dworanczyk | 1 | 1 | |
| 169 | TBD GL | 0.25 | 0.5 | |
| 170 | TBD Performance | | 0.5 | |
| 171 | ██████ | **0.5** | **0.25** | **0.25** |
| 172 | Chris Chagnon | 0.5 | 0.25 | 0.25 |
| 173 | ██████ | **0.15** | **0.25** | **0.1** |
| 174 | Jeff Langone | 0.1 | 0.2 | 0.05 |
| 175 | Lori Sorel | 0.05 | 0.05 | 0.05 |
| 176 | ██████ | **0.15** | **0.25** | **0.1** |
| 177 | Jeff Langone | 0.1 | 0.2 | 0.05 |
| 178 | Lori Sorel | 0.05 | 0.05 | 0.05 |
| 179 | ██████ | **0.1** | **0.05** | |
| 180 | Heather Forgette- Smith | 0.05 | 0.05 | |
| 181 | Jeff Langone | 0.05 | | |
| 182 | █████████ | **0.25** | | |
| 183 | Ashley Boisjoli | 0.25 | | |
| 184 | ██████ | **0.2** | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163926

| | E | F | G |
|---|---|---|---|
| 139 | **0.2** | | |
| 140 | 0.2 | | |
| 141 | **0.3** | | |
| 142 | 0.3 | | |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | | | |
| 147 | | | |
| 148 | **0.2** | | |
| 149 | 0.2 | | |
| 150 | **0.4** | | |
| 151 | 0.3 | | |
| 152 | 0.1 | | |
| 153 | **0.5** | | |
| 154 | 0.5 | | |
| 155 | **0.05** | | |
| 156 | 0.05 | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | **1** | **1** | |
| 161 | | | |
| 162 | 1 | 1 | |
| 163 | **0.05** | | |
| 164 | | | |
| 165 | | | |
| 166 | 0.05 | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | **0.25** | | |
| 172 | 0.25 | | |
| 173 | | | |
| 174 | | | |
| 175 | | | |
| 176 | | | |
| 177 | | | |
| 178 | | | |
| 179 | | | |
| 180 | | | |
| 181 | | | |
| 182 | | | |
| 183 | | | |
| 184 | | | **1** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | A | B | C | D |
| --- | --- | --- | --- | --- |
| 185 | Pravin Soti | 0.2 | | |
| 186 | **(blank)** | | | |
| 187 | (blank) | | | |
| 188 | **Grand Total** | **37.6** | **36.8** | **28.1** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | E     | F    | G   |
|-----|-------|------|-----|
| 185 |       |      | 1   |
| 186 |       |      |     |
| 187 |       |      |     |
| 188 | 22.45 | 8.25 | 1.5 |

Attorneys' Eyes Only

SSC163929

|   | A | B | C |
|---|---|---|---|
| 1 |  |  |  |
| 2 |  |  |  |
| 3 | **Row Labels** | **Sum of Dec-15** | **Sum of 1/4/2016** |
| 4 | **Adriana Johnson** |  |  |
| 5 | Armour |  |  |
| 6 | Adriana | 0.25 | 0.25 |
| 7 | **Armour Total** | **0.25** | **0.25** |
| 8 | ▮▮▮▮▮▮ |  |  |
| 9 | Adriana | 0.5 | 0.5 |
| 10 | ▮▮▮▮▮▮ **Total** | **0.5** | **0.5** |
| 11 | ▮▮▮▮▮▮ |  |  |
| 12 | Adriana | 0.25 | 0.5 |
| 13 | ▮▮▮▮▮▮ | **0.25** | **0.5** |
| 14 | ▮▮▮▮▮▮ |  |  |
| 15 | (blank) |  |  |
| 16 | **PTO Total** |  |  |
| 17 | **Adriana Johnson Total** | **1** | **1.25** |
| 18 | **Andrew Voutsinas** |  |  |
| 19 | Armour |  |  |
| 20 | Adriana | 0.25 | 0.25 |
| 21 | **Armour Total** | **0.25** | **0.25** |
| 22 | ▮▮▮▮▮▮ |  |  |
| 23 | Adriana | 0.25 | 0.5 |
| 24 | ▮▮▮▮▮▮ **Total** | **0.25** | **0.5** |
| 25 | ▮▮▮▮▮▮ |  |  |
| 26 | John | 0.5 | 0.5 |
| 27 | ▮▮▮▮▮▮ | **0.5** | **0.5** |
| 28 | ▮▮▮▮▮▮ |  |  |
| 29 | (blank) |  |  |
| 30 | **PTO Total** |  |  |
| 31 | **Andrew Voutsinas Total** | **1** | **1.25** |
| 32 | **Ashley Boisjoli** |  |  |
| 33 | ▮▮▮▮▮▮ |  |  |
| 34 | Fides | 0.05 |  |
| 35 | ▮▮▮▮▮▮ | **0.05** |  |
| 36 | ▮▮▮▮▮▮ |  |  |
| 37 | Fides | 0.2 |  |
| 38 | ▮▮▮▮▮▮ | **0.2** |  |
| 39 | ▮▮▮▮▮▮ |  |  |
| 40 | (blank) |  |  |
| 41 | ▮▮▮▮▮▮ |  |  |
| 42 | ▮▮▮▮▮▮ |  |  |
| 43 | Fides | 0.15 |  |
| 44 | ▮▮▮▮▮▮ | **0.15** |  |
| 45 | ▮▮▮▮▮▮ |  |  |
| 46 | Fides | 0.25 |  |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | **Sum of 1/11/2016** | **Sum of 1/18/2016** | **Sum of 1/25/2016** | **Sum of 2/1/2016** | **Sum of 2/8/2016** |
| 4 | | | | | |
| 5 | | | | | |
| 6 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 7 | **0.25** | **0.25** | **0.25** | **0.1** | **0.1** |
| 8 | | | | | |
| 9 | 0.5 | 0.5 | 0.5 | 0.1 | 0.1 |
| 10 | **0.5** | **0.5** | **0.5** | **0.1** | **0.1** |
| 11 | | | | | |
| 12 | 0.5 | 0.5 | 0.5 | 0.25 | 0.25 |
| 13 | **0.5** | **0.5** | **0.5** | **0.25** | **0.25** |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | **1.25** | **1.25** | **1.25** | **0.45** | **0.45** |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 21 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 22 | | | | | |
| 23 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 24 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 25 | | | | | |
| 26 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 27 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | **1.25** | **1.25** | **1.25** | **1.25** | **1.25** |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | **Sum of 2/15/2016** | **Sum of 2/22/2016** | **Sum of 2/29/2016** | **Sum of 3/7/2016** | **Sum of 3/14/2016** |
| 4 | | | | | |
| 5 | | | | | |
| 6 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 7 | **0.1** | **0.1** | **0.1** | **0.1** | |
| 8 | | | | | |
| 9 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 10 | **0.1** | **0.1** | **0.1** | **0.1** | |
| 11 | | | | | |
| 12 | 0.25 | 0.25 | 0.25 | 0.25 | |
| 13 | **0.25** | **0.25** | **0.25** | **0.25** | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | **0.45** | **0.45** | **0.45** | **0.45** | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 0.25 | 0.25 | 0.25 | 0.25 | |
| 21 | **0.25** | **0.25** | **0.25** | **0.25** | |
| 22 | | | | | |
| 23 | 0.5 | 0.5 | 0.5 | 0.25 | |
| 24 | **0.5** | **0.5** | **0.5** | **0.25** | |
| 25 | | | | | |
| 26 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 27 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | **1.25** | **1.25** | **1.25** | **1** | **0.5** |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | **Sum of 3/21/2016** | **Sum of 3/28/2016** | **Sum of 4/4/2016** | **Sum of 4/11/2016** | **Sum of 4/18/2016** |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | 0.5 | | 0.5 | | |
| 27 | **0.5** | | **0.5** | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | **0.5** | | **0.5** | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | **Sum of 4/25/2016** | **Sum of May** |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|    | A | B | C |
|----|---|---|---|
| 47 | ███████████████████ | **0.25** | |
| 48 | ███████████████████ | | |
| 49 |    Fides | 0.25 | |
| 50 | ████████████ | **Total** | **0.25** | |
| 51 | **Ashley Boisjoli Total** | **0.9** | |
| 52 |   **Carol Lewis** | | |
| 53 |    ███████████ | | |
| 54 |     Adriana | | 0.5 |
| 55 |    ███████████ | | **0.5** |
| 56 | ███████████ | | |
| 57 |     John | 1 | 0.5 |
| 58 | ███████████ | **1** | **0.5** |
| 59 | ███████████ | | |
| 60 |     (blank) | | |
| 61 |   **PTO Total** | | |
| 62 | **Carol Lewis Total** | **1** | **1** |
| 63 |   **Chris Brown** | | |
| 64 | ██████████████████████ | | |
| 65 |     Sasha | 0.5 | 0.5 |
| 66 | ████████████████ | **Total** | **0.5** | **0.5** |
| 67 | **Chris Brown Total** | **0.5** | **0.5** |
| 68 |   **Chris Chagnon** | | |
| 69 |    ██████████████ | | |
| 70 |     Sasha | 0.5 | 0.5 |
| 71 | ███████████████ | **0.5** | **0.5** |
| 72 | ███████████████ | | |
| 73 |     (blank) | | |
| 74 | ███████████████ | | |
| 75 | ███████████████ | | |
| 76 |     TBD | 0.5 | 0.5 |
| 77 | ███████████████ | **0.5** | **0.5** |
| 78 | ███████████████ | | |
| 79 |     Pravin | 0.5 | 0.25 |
| 80 |   **Upgrades Total** | **0.5** | **0.25** |
| 81 | **Chris Chagnon Total** | **1.5** | **1.25** |
| 82 |   **Christine Gould** | | |
| 83 |    ███████████ | | |
| 84 |     Peg | 1 | 1 |
| 85 | ███████████ | **1** | **1** |
| 86 |   **PTO** | | |
| 87 |     (blank) | | |
| 88 | **PTO Total** | | |
| 89 | **Christine Gould Total** | **1** | **1** |
| 90 |   **Dave Russell** | | |
| 91 |    ████████████████ | | |
| 92 |     Sasha | 0 | 0.25 |

Attorneys' Eyes Only

|    | D | E | F | G | H |
|----|------|------|------|------|------|
| 47 |      |      |      |      |      |
| 48 |      |      |      |      |      |
| 49 |      |      |      |      |      |
| 50 |      |      |      |      |      |
| 51 |      |      |      |      |      |
| 52 |      |      |      |      |      |
| 53 |      |      |      |      |      |
| 54 | 0.5  | 0.5  | 0.5  | 1    | 1    |
| 55 | **0.5** | **0.5** | **0.5** | **1** | **1** |
| 56 |      |      |      |      |      |
| 57 | 0.5  | 0.5  | 0.5  | 0    | 0    |
| 58 | **0.5** | **0.5** | **0.5** | **0** | **0** |
| 59 |      |      |      |      |      |
| 60 |      |      |      |      |      |
| 61 |      |      |      |      |      |
| 62 | **1** | **1** | **1** | **1** | **1** |
| 63 |      |      |      |      |      |
| 64 |      |      |      |      |      |
| 65 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 66 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 67 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 68 |      |      |      |      |      |
| 69 |      |      |      |      |      |
| 70 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 71 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 72 |      |      |      |      |      |
| 73 |      |      |      |      |      |
| 74 |      |      |      |      |      |
| 75 |      |      |      |      |      |
| 76 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 77 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 78 |      |      |      |      |      |
| 79 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 80 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 81 | **1.25** | **1.25** | **1.25** | **1.25** | **1.25** |
| 82 |      |      |      |      |      |
| 83 |      |      |      |      |      |
| 84 | 1    | 1    | 1    | 1    | 1    |
| 85 | **1** | **1** | **1** | **1** | **1** |
| 86 |      |      |      |      |      |
| 87 |      |      |      |      |      |
| 88 |      |      |      |      |      |
| 89 | **1** | **1** | **1** | **1** | **1** |
| 90 |      |      |      |      |      |
| 91 |      |      |      |      |      |
| 92 | 0.25 | 0.25 | 0.25 |      |      |

Attorneys' Eyes Only

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | 1 | 1 | 1 | 1 | 1 |
| 55 | **1** | **1** | **1** | **1** | **1** |
| 56 | | | | | |
| 57 | 0 | 0 | 0 | 0 | 0 |
| 58 | **0** | **0** | **0** | **0** | **0** |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | **1** | **1** | **1** | **1** | **1** |
| 63 | | | | | |
| 64 | | | | | |
| 65 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 66 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 67 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 68 | | | | | |
| 69 | | | | | |
| 70 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 71 | **0.5** | **0.5** | **0.5** | **0.5** | |
| 72 | | | | | |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 77 | **0.5** | **0.5** | **0.5** | **0.5** | |
| 78 | | | | | |
| 79 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 80 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 81 | **1.25** | **1.25** | **1.25** | **1.25** | **0.25** |
| 82 | | | | | |
| 83 | | | | | |
| 84 | 1 | 1 | 1 | 1 | 1 |
| 85 | **1** | **1** | **1** | **1** | **1** |
| 86 | | | | | |
| 87 | | | | | |
| 88 | | | | | |
| 89 | **1** | **1** | **1** | **1** | **1** |
| 90 | | | | | |
| 91 | | | | | |
| 92 | | | | | |

Attorneys' Eyes Only

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | 1 | 1 | | | |
| 55 | **1** | **1** | | | |
| 56 | | | | | |
| 57 | 0 | 0 | | | |
| 58 | **0** | **0** | | | |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | **1** | **1** | | | |
| 63 | | | | | |
| 64 | | | | | |
| 65 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 66 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 67 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 68 | | | | | |
| 69 | | | | | |
| 70 | | | | | |
| 71 | | | | | |
| 72 | | | | | |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | | | | | |
| 77 | | | | | |
| 78 | | | | | |
| 79 | 0.25 | 0.25 | | | |
| 80 | **0.25** | **0.25** | | | |
| 81 | **0.25** | **0.25** | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | 1 | 1 | 1 | | |
| 85 | **1** | **1** | **1** | | |
| 86 | | | | | |
| 87 | | | | | |
| 88 | | | | | |
| 89 | **1** | **1** | **1** | | |
| 90 | | | | | |
| 91 | | | | | |
| 92 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|----|------|---|
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | 0.5 | |
| 66 | **0.5** | |
| 67 | **0.5** | |
| 68 | | |
| 69 | | |
| 70 | | |
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | | |
| 76 | | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 93 | | **0** | **0.25** |
| 94 | | | |
| 95 | Russell | 0.5 | 0.5 |
| 96 | | **0.5** | **0.5** |
| 97 | | | |
| 98 | (blank) | | |
| 99 | PTO Total | | |
| 100 | Dave Russell Total | **0.5** | **0.75** |
| 101 | David Holt | | |
| 102 | | | |
| 103 | John | 1 | 1 |
| 104 | | **1** | **1** |
| 105 | | | |
| 106 | Peg | 0.25 | |
| 107 | | **0.25** | |
| 108 | | | |
| 109 | (blank) | | |
| 110 | | | |
| 111 | | | |
| 112 | Melissa | | 0.25 |
| 113 | | | **0.25** |
| 114 | David Holt Total | **1.25** | **1.25** |
| 115 | Deepa Kannan | | |
| 116 | | | |
| 117 | Sasha | 0.5 | 0.5 |
| 118 | | **0.5** | **0.5** |
| 119 | | | |
| 120 | Sasha | 1 | 0.5 |
| 121 | | **1** | **0.5** |
| 122 | PTO | | |
| 123 | (blank) | | |
| 124 | PTO Total | | |
| 125 | Deepa Kannan Total | **1.5** | **1** |
| 126 | Direct Resources | | |
| 127 | | | |
| 128 | Adriana | 0.5 | 0.5 |
| 129 | | **0.5** | **0.5** |
| 130 | Direct Resources Total | **0.5** | **0.5** |
| 131 | Fides Cutiongco | | |
| 132 | | | |
| 133 | Sasha | 1 | 0.25 |
| 134 | Total | **1** | **0.25** |
| 135 | PTO | | |
| 136 | (blank) | | |
| 137 | PTO Total | | |
| 138 | Fides Cutiongco Total | **1** | **0.25** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163940

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 93 | 0.25 | 0.25 | 0.25 | | |
| 94 | | | | | |
| 95 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 96 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | 0.75 | 0.75 | 0.75 | 0.5 | 0.5 |
| 101 | | | | | |
| 102 | | | | | |
| 103 | 1 | 1 | 1 | 0.75 | 0.75 |
| 104 | 1 | 1 | 1 | 0.75 | 0.75 |
| 105 | | | | | |
| 106 | | | | | |
| 107 | | | | | |
| 108 | | | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | 0.25 | 0.25 | 0.25 | 0.5 | 0.5 |
| 113 | 0.25 | 0.25 | 0.25 | 0.5 | 0.5 |
| 114 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 |
| 115 | | | | | |
| 116 | | | | | |
| 117 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 118 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 119 | | | | | |
| 120 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 121 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 122 | | | | | |
| 123 | | | | | |
| 124 | | | | | |
| 125 | 1 | 1 | 1 | 1 | 1 |
| 126 | | | | | |
| 127 | | | | | |
| 128 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 129 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 130 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 131 | | | | | |
| 132 | | | | | |
| 133 | 0.25 | 0.25 | 0.25 | | |
| 134 | 0.25 | 0.25 | 0.25 | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | 0.25 | 0.25 | 0.25 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 93 | | | | | |
| 94 | | | | | |
| 95 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 96 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 101 | | | | | |
| 102 | | | | | |
| 103 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 104 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 105 | | | | | |
| 106 | | | | | |
| 107 | | | | | |
| 108 | | | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | 0.5 | 0.5 | 0.5 | | |
| 113 | **0.5** | **0.5** | **0.5** | | |
| 114 | **1.25** | **1.25** | **1.25** | **0.75** | **0.75** |
| 115 | | | | | |
| 116 | | | | | |
| 117 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 118 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 119 | | | | | |
| 120 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 121 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 122 | | | | | |
| 123 | | | | | |
| 124 | | | | | |
| 125 | **1** | **1** | **1** | **1** | **1** |
| 126 | | | | | |
| 127 | | | | | |
| 128 | | | | | |
| 129 | | | | | |
| 130 | | | | | |
| 131 | | | | | |
| 132 | | | | | |
| 133 | | | | | |
| 134 | | | | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 93 | | | | | |
| 94 | | | | | |
| 95 | 0.5 | 0.5 | 0.5 | | |
| 96 | **0.5** | **0.5** | **0.5** | | |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | **0.5** | **0.5** | **0.5** | | |
| 101 | | | | | |
| 102 | | | | | |
| 103 | 0.75 | 0.75 | | | |
| 104 | **0.75** | **0.75** | | | |
| 105 | | | | | |
| 106 | | | | | |
| 107 | | | | | |
| 108 | | | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | | | | | |
| 113 | | | | | |
| 114 | **0.75** | **0.75** | | | |
| 115 | | | | | |
| 116 | | | | | |
| 117 | 0.5 | 0.5 | 0.5 | | |
| 118 | **0.5** | **0.5** | **0.5** | | |
| 119 | | | | | |
| 120 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 121 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 122 | | | | | |
| 123 | | | | | |
| 124 | | | | | |
| 125 | **1** | **1** | **1** | **0.5** | **0.5** |
| 126 | | | | | |
| 127 | | | | | |
| 128 | | | | | |
| 129 | | | | | |
| 130 | | | | | |
| 131 | | | | | |
| 132 | | | | | |
| 133 | | | | | |
| 134 | | | | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 93 | | |
| 94 | | |
| 95 | | |
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | | |
| 110 | | |
| 111 | | |
| 112 | | |
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | 0.5 | 0.5 |
| 121 | **0.5** | **0.5** |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | **0.5** | **0.5** |
| 126 | | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 139 | **Gary Leyva** | | |
| 140 | **PTO** | | |
| 141 | (blank) | | |
| 142 | **PTO Total** | | |
| 143 | ███████████ | | |
| 144 | TBD | 0.25 | 0.25 |
| 145 | ████████████ | **0.25** | **0.25** |
| 146 | | | |
| 147 | Melissa | 1 | 0.5 |
| 148 | ████████████ | **1** | **0.5** |
| 149 | **Gary Leyva Total** | **1.25** | **0.75** |
| 150 | **Heather Forgette- Smith** | | |
| 151 | ██████████ | | |
| 152 | Sorel | 0.2 | |
| 153 | ████████████████████ | **0.2** | |
| 154 | | | |
| 155 | Sorel | 0.25 | 0.25 |
| 156 | █████████████████ Total | **0.25** | **0.25** |
| 157 | | | |
| 158 | Sorel | 0.2 | |
| 159 | ████████████ | **0.2** | |
| 160 | | | |
| 161 | Sorel | | 0.25 |
| 162 | ████████████████ | | **0.25** |
| 163 | | | |
| 164 | Sorel | 0.3 | |
| 165 | ██████████████ | **0.3** | |
| 166 | | | |
| 167 | Sorel | | 0.6 |
| 168 | █████████ | | **0.6** |
| 169 | | | |
| 170 | (blank) | | |
| 171 | ██████████████ | | |
| 172 | | | |
| 173 | Sorel | 0.05 | 0.15 |
| 174 | ███████████████ | **0.05** | **0.15** |
| 175 | | | |
| 176 | Sorel | 0.05 | 0.05 |
| 177 | ██████████ | **0.05** | **0.05** |
| 178 | **Heather Forgette- Smith  Total** | **1.05** | **1.3** |
| 179 | **Interfaces** | | |
| 180 | █████████████ | | |
| 181 | TBD | 1 | 0.5 |
| 182 | ██████████████ | **1** | **0.5** |
| 183 | **Interfaces Total** | **1** | **0.5** |
| 184 | **Jeff Langone** | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 139 | | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | | | | | |
| 143 | | | | | |
| 144 | 0.25 | 0.25 | 0.25 | | |
| 145 | **0.25** | **0.25** | **0.25** | | |
| 146 | | | | | |
| 147 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 148 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 149 | **0.75** | **0.75** | **0.75** | **0.5** | **0.5** |
| 150 | | | | | |
| 151 | | | | | |
| 152 | | | | | |
| 153 | | | | | |
| 154 | | | | | |
| 155 | 0.25 | 0.25 | 0.25 | 0.25 | |
| 156 | **0.25** | **0.25** | **0.25** | **0.25** | |
| 157 | | | | | |
| 158 | | | | | |
| 159 | | | | | |
| 160 | | | | | |
| 161 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 162 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 163 | | | | | |
| 164 | | | | | |
| 165 | | | | | |
| 166 | | | | | |
| 167 | 0.6 | 0.6 | 0.6 | 0.2 | 0.2 |
| 168 | **0.6** | **0.6** | **0.6** | **0.2** | **0.2** |
| 169 | | | | | |
| 170 | | | | | |
| 171 | | | | | |
| 172 | | | | | |
| 173 | 0.15 | 0.15 | 0.15 | 0.8 | 0.8 |
| 174 | **0.15** | **0.15** | **0.15** | **0.8** | **0.8** |
| 175 | | | | | |
| 176 | 0.05 | 0.05 | 0.05 | | |
| 177 | **0.05** | **0.05** | **0.05** | | |
| 178 | **1.3** | **1.3** | **1.3** | **1.5** | **1.25** |
| 179 | | | | | |
| 180 | | | | | |
| 181 | 0.5 | 0.5 | 0.5 | | |
| 182 | **0.5** | **0.5** | **0.5** | | |
| 183 | **0.5** | **0.5** | **0.5** | | |
| 184 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 139 | | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | | | | | |
| 143 | | | | | |
| 144 | | | | | |
| 145 | | | | | |
| 146 | | | | | |
| 147 | 0.5 | 0.5 | 0.5 | | |
| 148 | **0.5** | **0.5** | **0.5** | | |
| 149 | **0.5** | **0.5** | **0.5** | | |
| 150 | | | | | |
| 151 | | | | | |
| 152 | | | | | |
| 153 | | | | | |
| 154 | | | | | |
| 155 | | | | | |
| 156 | | | | | |
| 157 | | | | | |
| 158 | | | | | |
| 159 | | | | | |
| 160 | | | | | |
| 161 | 0.25 | 0.25 | 0.25 | 0.05 | 0.05 |
| 162 | **0.25** | **0.25** | **0.25** | **0.05** | **0.05** |
| 163 | | | | | |
| 164 | | | | | |
| 165 | | | | | |
| 166 | | | | | |
| 167 | 0.2 | 0.2 | 0.2 | 0.25 | 0.25 |
| 168 | **0.2** | **0.2** | **0.2** | **0.25** | **0.25** |
| 169 | | | | | |
| 170 | | | | | |
| 171 | | | | | |
| 172 | | | | | |
| 173 | 0.8 | 0.8 | 0.8 | 0.3 | 0.3 |
| 174 | **0.8** | **0.8** | **0.8** | **0.3** | **0.3** |
| 175 | | | | | |
| 176 | | | | | |
| 177 | | | | | |
| 178 | **1.25** | **1.25** | **1.25** | **0.6** | **0.6** |
| 179 | | | | | |
| 180 | | | | | |
| 181 | | | | | |
| 182 | | | | | |
| 183 | | | | | |
| 184 | | | | | |

Attorneys' Eyes Only

SSC163947

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 139 | | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | | | | | |
| 143 | | | | | |
| 144 | | | | | |
| 145 | | | | | |
| 146 | | | | | |
| 147 | | | | | |
| 148 | | | | | |
| 149 | | | | | |
| 150 | | | | | |
| 151 | | | | | |
| 152 | | | | | |
| 153 | | | | | |
| 154 | | | | | |
| 155 | | | | | |
| 156 | | | | | |
| 157 | | | | | |
| 158 | | | | | |
| 159 | | | | | |
| 160 | | | | | |
| 161 | 0.05 | 0.05 | | | |
| 162 | **0.05** | **0.05** | | | |
| 163 | | | | | |
| 164 | | | | | |
| 165 | | | | | |
| 166 | | | | | |
| 167 | 0.25 | 0.25 | | | |
| 168 | **0.25** | **0.25** | | | |
| 169 | | | | | |
| 170 | | | | | |
| 171 | | | | | |
| 172 | | | | | |
| 173 | 0.3 | 0.3 | | | |
| 174 | **0.3** | **0.3** | | | |
| 175 | | | | | |
| 176 | | | | | |
| 177 | | | | | |
| 178 | **0.6** | **0.6** | | | |
| 179 | | | | | |
| 180 | | | | | |
| 181 | | | | | |
| 182 | | | | | |
| 183 | | | | | |
| 184 | | | | | |

Attorneys' Eyes Only

| | S | T |
|---|---|---|
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | | |
| 173 | | |
| 174 | | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |
| 184 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | A | B | C |
|-----|---|---|---|
| 185 | ███████████ | | |
| 186 | Sorel | 0.1 | 0.1 |
| 187 | ███████████ | **0.1** | **0.1** |
| 188 | | | |
| 189 | Sorel | | |
| 190 | ████████ | | |
| 191 | ███ | | |
| 192 | (blank) | | |
| 193 | █████████ | | |
| 194 | | | |
| 195 | Sorel | 0.25 | 0.3 |
| 196 | ██████████ | **0.25** | **0.3** |
| 197 | | | |
| 198 | Sorel | 0.15 | 0.25 |
| 199 | █████████ | **0.15** | **0.25** |
| 200 | | | |
| 201 | Sorel | 0.1 | 0.2 |
| 202 | ████████████ | **0.1** | **0.2** |
| 203 | | | |
| 204 | Sorel | 0.1 | 0.2 |
| 205 | ██████████ | **0.1** | **0.2** |
| 206 | | | |
| 207 | Sorel | 0.05 | |
| 208 | ██████ | **0.05** | |
| 209 | **Jeff Langone Total** | **0.75** | **1.05** |
| 210 | **Joel Harinstein** | | |
| 211 | ███████████████ | | |
| 212 | Sasha | 1 | 1 |
| 213 | █████████████ Total | **1** | **1** |
| 214 | ██████████ | | |
| 215 | (blank) | | |
| 216 | ██████ | | |
| 217 | **Joel Harinstein Total** | **1** | **1** |
| 218 | **John Williams** | | |
| 219 | ████████████ | | |
| 220 | John | 0.5 | 0.5 |
| 221 | ████████████ Total | **0.5** | **0.5** |
| 222 | █████████ | | |
| 223 | John | 1 | 1 |
| 224 | ████████ | **1** | **1** |
| 225 | | | |
| 226 | (blank) | | |
| 227 | ████████ | | |
| 228 | **John Williams Total** | **1.5** | **1.5** |
| 229 | **Kim Letourneau** | | |
| 230 | ██████████ | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | D | E | F | G | H |
|-----|------|------|------|------|------|
| 185 |      |      |      |      |      |
| 186 | 0.1  | 0.1  | 0.1  | 0.2  | 0.2  |
| 187 | 0.1  | 0.1  | 0.1  | 0.2  | 0.2  |
| 188 |      |      |      |      |      |
| 189 |      |      |      |      |      |
| 190 |      |      |      |      |      |
| 191 |      |      |      |      |      |
| 192 |      |      |      |      |      |
| 193 |      |      |      |      |      |
| 194 |      |      |      |      |      |
| 195 | 0.3  | 0.3  | 0.3  | 0.3  | 0.3  |
| 196 | 0.3  | 0.3  | 0.3  | 0.3  | 0.3  |
| 197 |      |      |      |      |      |
| 198 | 0.25 | 0.25 | 0.25 | 0.1  | 0.1  |
| 199 | 0.25 | 0.25 | 0.25 | 0.1  | 0.1  |
| 200 |      |      |      |      |      |
| 201 | 0.2  | 0.2  | 0.2  | 0.05 | 0.05 |
| 202 | 0.2  | 0.2  | 0.2  | 0.05 | 0.05 |
| 203 |      |      |      |      |      |
| 204 | 0.2  | 0.2  | 0.2  | 0.05 | 0.05 |
| 205 | 0.2  | 0.2  | 0.2  | 0.05 | 0.05 |
| 206 |      |      |      |      |      |
| 207 |      |      |      |      |      |
| 208 |      |      |      |      |      |
| 209 | 1.05 | 1.05 | 1.05 | 0.7  | 0.7  |
| 210 |      |      |      |      |      |
| 211 |      |      |      |      |      |
| 212 | 1    | 1    | 1    | 1    | 1    |
| 213 | 1    | 1    | 1    | 1    | 1    |
| 214 |      |      |      |      |      |
| 215 |      |      |      |      |      |
| 216 |      |      |      |      |      |
| 217 | 1    | 1    | 1    | 1    | 1    |
| 218 |      |      |      |      |      |
| 219 |      |      |      |      |      |
| 220 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 221 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 222 |      |      |      |      |      |
| 223 | 1    | 1    | 1    | 1    | 1    |
| 224 | 1    | 1    | 1    | 1    | 1    |
| 225 |      |      |      |      |      |
| 226 |      |      |      |      |      |
| 227 |      |      |      |      |      |
| 228 | 1.5  | 1.5  | 1.5  | 1.5  | 1.5  |
| 229 |      |      |      |      |      |
| 230 |      |      |      |      |      |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 185 | | | | | |
| 186 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 187 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 188 | | | | | |
| 189 | | | | 0.25 | 0.25 |
| 190 | | | | 0.25 | 0.25 |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |
| 194 | | | | | |
| 195 | 0.3 | 0.3 | 0.3 | 0.05 | 0.05 |
| 196 | 0.3 | 0.3 | 0.3 | 0.05 | 0.05 |
| 197 | | | | | |
| 198 | 0.1 | 0.1 | 0.1 | 0.05 | 0.05 |
| 199 | 0.1 | 0.1 | 0.1 | 0.05 | 0.05 |
| 200 | | | | | |
| 201 | 0.05 | 0.05 | 0.05 | | |
| 202 | 0.05 | 0.05 | 0.05 | | |
| 203 | | | | | |
| 204 | 0.05 | 0.05 | 0.05 | | |
| 205 | 0.05 | 0.05 | 0.05 | | |
| 206 | | | | | |
| 207 | | | | | |
| 208 | | | | | |
| 209 | 0.7 | 0.7 | 0.7 | 0.45 | 0.45 |
| 210 | | | | | |
| 211 | | | | | |
| 212 | 1 | 1 | 1 | 1 | 1 |
| 213 | 1 | 1 | 1 | 1 | 1 |
| 214 | | | | | |
| 215 | | | | | |
| 216 | | | | | |
| 217 | 1 | 1 | 1 | 1 | 1 |
| 218 | | | | | |
| 219 | | | | | |
| 220 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 221 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 222 | | | | | |
| 223 | 1 | 1 | 1 | 1 | 1 |
| 224 | 1 | 1 | 1 | 1 | 1 |
| 225 | | | | | |
| 226 | | | | | |
| 227 | | | | | |
| 228 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 |
| 229 | | | | | |
| 230 | | | | | |

Attorneys' Eyes Only

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 185 | | | | | |
| 186 | 0.1 | 0.1 | | | |
| 187 | **0.1** | **0.1** | | | |
| 188 | | | | | |
| 189 | 0.25 | 0.25 | | | |
| 190 | **0.25** | **0.25** | | | |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |
| 194 | | | | | |
| 195 | 0.05 | 0.05 | | | |
| 196 | **0.05** | **0.05** | | | |
| 197 | | | | | |
| 198 | 0.05 | 0.05 | | | |
| 199 | **0.05** | **0.05** | | | |
| 200 | | | | | |
| 201 | | | | | |
| 202 | | | | | |
| 203 | | | | | |
| 204 | | | | | |
| 205 | | | | | |
| 206 | | | | | |
| 207 | | | | | |
| 208 | | | | | |
| 209 | **0.45** | **0.45** | | | |
| 210 | | | | | |
| 211 | | | | | |
| 212 | 1 | 1 | | | |
| 213 | **1** | **1** | | | |
| 214 | | | | | |
| 215 | | | | | |
| 216 | | | | | |
| 217 | **1** | **1** | | | |
| 218 | | | | | |
| 219 | | | | | |
| 220 | 0.5 | 0.5 | | | |
| 221 | **0.5** | **0.5** | | | |
| 222 | | | | | |
| 223 | 1 | 1 | | | |
| 224 | **1** | **1** | | | |
| 225 | | | | | |
| 226 | | | | | |
| 227 | | | | | |
| 228 | **1.5** | **1.5** | | | |
| 229 | | | | | |
| 230 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163953

| | S | T |
|---|---|---|
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |
| 209 | | |
| 210 | | |
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |
| 224 | | |
| 225 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | | |

Attorneys' Eyes Only

SSC163954

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 231 | Fides | 0.05 | |
| 232 | ████████████████████ | **0.05** | |
| 233 | | | |
| 234 | Fides | 0.15 | |
| 235 | ████████████████████ | **0.15** | |
| 236 | | | |
| 237 | Fides | 0.15 | |
| 238 | ████████████████ | **0.15** | |
| 239 | | | |
| 240 | Fides | 0.2 | |
| 241 | ████████████ | **0.2** | |
| 242 | | | |
| 243 | Fides | 0.15 | |
| 244 | ██████████████ | **0.15** | |
| 245 | | | |
| 246 | (blank) | | |
| 247 | ████████████ | | |
| 248 | | | |
| 249 | Fides | 0.05 | |
| 250 | ██████████ | **0.05** | |
| 251 | Kim Letourneau Total | **0.75** | |
| 252 | Lori Sorel | | |
| 253 | ██████████████ | | |
| 254 | Sorel | 0.1 | 0.05 |
| 255 | ██████████████ Total | **0.1** | **0.05** |
| 256 | | | |
| 257 | Sorel | 0.1 | 0.05 |
| 258 | ███████████████ Total | **0.1** | **0.05** |
| 259 | | | |
| 260 | Sorel | | 0.15 |
| 261 | ██████████ | | **0.15** |
| 262 | | | |
| 263 | Sorel | 0.05 | 0.05 |
| 264 | ██████████ | **0.05** | **0.05** |
| 265 | | | |
| 266 | Sorel | | 0.15 |
| 267 | ████████ | | **0.15** |
| 268 | | | |
| 269 | Sorel | | 0.1 |
| 270 | ██████ | | **0.1** |
| 271 | | | |
| 272 | (blank) | | |
| 273 | ████████ | | |
| 274 | | | |
| 275 | Sorel | 0.15 | 0.1 |
| 276 | ████████ | **0.15** | **0.1** |

Attorneys' Eyes Only

SSC163955

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 231 | | | | | |
| 232 | | | | | |
| 233 | | | | | |
| 234 | | | | | |
| 235 | | | | | |
| 236 | | | | | |
| 237 | | | | | |
| 238 | | | | | |
| 239 | | | | | |
| 240 | | | | | |
| 241 | | | | | |
| 242 | | | | | |
| 243 | | | | | |
| 244 | | | | | |
| 245 | | | | | |
| 246 | | | | | |
| 247 | | | | | |
| 248 | | | | | |
| 249 | | | | | |
| 250 | | | | | |
| 251 | | | | | |
| 252 | | | | | |
| 253 | | | | | |
| 254 | 0.05 | 0.05 | 0.05 | | |
| 255 | **0.05** | **0.05** | **0.05** | | |
| 256 | | | | | |
| 257 | 0.05 | 0.05 | 0.05 | | |
| 258 | **0.05** | **0.05** | **0.05** | | |
| 259 | | | | | |
| 260 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| 261 | **0.15** | **0.15** | **0.15** | **0.15** | **0.15** |
| 262 | | | | | |
| 263 | 0.05 | 0.05 | 0.05 | | |
| 264 | **0.05** | **0.05** | **0.05** | | |
| 265 | | | | | |
| 266 | 0.15 | 0.15 | 0.15 | 0.05 | 0.05 |
| 267 | **0.15** | **0.15** | **0.15** | **0.05** | **0.05** |
| 268 | | | | | |
| 269 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 270 | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** |
| 271 | | | | | |
| 272 | | | | | |
| 273 | | | | | |
| 274 | | | | | |
| 275 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 276 | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 231 | | | | | |
| 232 | | | | | |
| 233 | | | | | |
| 234 | | | | | |
| 235 | | | | | |
| 236 | | | | | |
| 237 | | | | | |
| 238 | | | | | |
| 239 | | | | | |
| 240 | | | | | |
| 241 | | | | | |
| 242 | | | | | |
| 243 | | | | | |
| 244 | | | | | |
| 245 | | | | | |
| 246 | | | | | |
| 247 | | | | | |
| 248 | | | | | |
| 249 | | | | | |
| 250 | | | | | |
| 251 | | | | | |
| 252 | | | | | |
| 253 | | | | | |
| 254 | | | | | |
| 255 | | | | | |
| 256 | | | | | |
| 257 | | | | | |
| 258 | | | | | |
| 259 | | | | | |
| 260 | 0.15 | 0.15 | 0.15 | 0.05 | 0.05 |
| 261 | **0.15** | **0.15** | **0.15** | **0.05** | **0.05** |
| 262 | | | | | |
| 263 | | | | | |
| 264 | | | | | |
| 265 | | | | | |
| 266 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 267 | **0.05** | **0.05** | **0.05** | **0.05** | **0.05** |
| 268 | | | | | |
| 269 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 270 | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** |
| 271 | | | | | |
| 272 | | | | | |
| 273 | | | | | |
| 274 | | | | | |
| 275 | 0.1 | 0.1 | 0.1 | | |
| 276 | **0.1** | **0.1** | **0.1** | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 231 | | | | | |
| 232 | | | | | |
| 233 | | | | | |
| 234 | | | | | |
| 235 | | | | | |
| 236 | | | | | |
| 237 | | | | | |
| 238 | | | | | |
| 239 | | | | | |
| 240 | | | | | |
| 241 | | | | | |
| 242 | | | | | |
| 243 | | | | | |
| 244 | | | | | |
| 245 | | | | | |
| 246 | | | | | |
| 247 | | | | | |
| 248 | | | | | |
| 249 | | | | | |
| 250 | | | | | |
| 251 | | | | | |
| 252 | | | | | |
| 253 | | | | | |
| 254 | | | | | |
| 255 | | | | | |
| 256 | | | | | |
| 257 | | | | | |
| 258 | | | | | |
| 259 | | | | | |
| 260 | 0.05 | 0.05 | | | |
| 261 | **0.05** | **0.05** | | | |
| 262 | | | | | |
| 263 | | | | | |
| 264 | | | | | |
| 265 | | | | | |
| 266 | 0.05 | 0.05 | | | |
| 267 | **0.05** | **0.05** | | | |
| 268 | | | | | |
| 269 | 0.1 | 0.1 | | | |
| 270 | **0.1** | **0.1** | | | |
| 271 | | | | | |
| 272 | | | | | |
| 273 | | | | | |
| 274 | | | | | |
| 275 | | | | | |
| 276 | | | | | |

Attorneys' Eyes Only

SSC163958

| | S | T |
|---|---|---|
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | | |
| 239 | | |
| 240 | | |
| 241 | | |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | | |
| 246 | | |
| 247 | | |
| 248 | | |
| 249 | | |
| 250 | | |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | | |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | | |
| 268 | | |
| 269 | | |
| 270 | | |
| 271 | | |
| 272 | | |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |

Attorneys' Eyes Only

SSC163959

| | A | B | C |
|---|---|---|---|
| 277 | ███████████████████ | | |
| 278 | Sorel | 0.3 | 0.3 |
| 279 | ██████████████████ | **0.3** | **0.3** |
| 280 | | | |
| 281 | Sorel | 0.05 | 0.05 |
| 282 | ██████████ | **0.05** | **0.05** |
| 283 | | | |
| 284 | Sorel | 0.05 | 0.1 |
| 285 | █████████ | **0.05** | **0.1** |
| 286 | | | |
| 287 | Sorel | 0.1 | 0.05 |
| 288 | █████████ | **0.1** | **0.05** |
| 289 | | | |
| 290 | Sorel | 0.05 | 0.05 |
| 291 | ██████████ | **0.05** | **0.05** |
| 292 | | | |
| 293 | Sorel | 0.05 | 0.05 |
| 294 | █████████ | **0.05** | **0.05** |
| 295 | **Lori Sorel Total** | **1** | **1.25** |
| 296 | **Marcia Killian** | | |
| 297 | ████████████ | | |
| 298 | Sasha | | 0.25 |
| 299 | ███████████████ | | **0.25** |
| 300 | | | |
| 301 | Sasha | 0.5 | 0.25 |
| 302 | █████████████ **Total** | **0.5** | **0.25** |
| 303 | | | |
| 304 | (blank) | | |
| 305 | ████████ | | |
| 306 | **Marcia Killian Total** | **0.5** | **0.5** |
| 307 | **Mark Williams** | | |
| 308 | **Armour** | | |
| 309 | Adriana | 0.5 | |
| 310 | **Armour Total** | **0.5** | |
| 311 | ███████████ | | |
| 312 | Adriana | 0.5 | 1 |
| 313 | █████████ **Total** | **0.5** | **1** |
| 314 | | | |
| 315 | (blank) | | |
| 316 | █████████ | | |
| 317 | **Mark Williams Total** | **1** | **1** |
| 318 | **Matt Kelly** | | |
| 319 | ██████ | | |
| 320 | Adriana | | 0.75 |
| 321 | ████████ | | **0.75** |
| 322 | ████████ | | |

Attorneys' Eyes Only

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 277 | | | | | |
| 278 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 279 | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** |
| 280 | | | | | |
| 281 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 282 | **0.05** | **0.05** | **0.05** | **0.05** | **0.05** |
| 283 | | | | | |
| 284 | 0.1 | 0.1 | 0.1 | | |
| 285 | **0.1** | **0.1** | **0.1** | | |
| 286 | | | | | |
| 287 | 0.05 | 0.05 | 0.05 | 0.1 | 0.1 |
| 288 | **0.05** | **0.05** | **0.05** | **0.1** | **0.1** |
| 289 | | | | | |
| 290 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 291 | **0.05** | **0.05** | **0.05** | **0.05** | **0.05** |
| 292 | | | | | |
| 293 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 294 | **0.05** | **0.05** | **0.05** | **0.05** | **0.05** |
| 295 | **1.25** | **1.25** | **1.25** | **0.95** | **0.95** |
| 296 | | | | | |
| 297 | | | | | |
| 298 | 0.25 | 0.25 | 0.25 | 0.5 | 0.5 |
| 299 | **0.25** | **0.25** | **0.25** | **0.5** | **0.5** |
| 300 | | | | | |
| 301 | 0.25 | 0.25 | 0.25 | | |
| 302 | **0.25** | **0.25** | **0.25** | | |
| 303 | | | | | |
| 304 | | | | | |
| 305 | | | | | |
| 306 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 307 | | | | | |
| 308 | | | | | |
| 309 | | | | | |
| 310 | | | | | |
| 311 | | | | | |
| 312 | 1 | 1 | 1 | 1 | 1 |
| 313 | **1** | **1** | **1** | **1** | **1** |
| 314 | | | | | |
| 315 | | | | | |
| 316 | | | | | |
| 317 | **1** | **1** | **1** | **1** | **1** |
| 318 | | | | | |
| 319 | | | | | |
| 320 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 321 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 322 | | | | | |

Attorneys' Eyes Only

SSC163961

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 277 | | | | | |
| 278 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 279 | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** |
| 280 | | | | | |
| 281 | 0.05 | 0.05 | 0.05 | | |
| 282 | **0.05** | **0.05** | **0.05** | | |
| 283 | | | | | |
| 284 | | | | 0.1 | 0.1 |
| 285 | | | | **0.1** | **0.1** |
| 286 | | | | | |
| 287 | 0.1 | 0.1 | 0.1 | | |
| 288 | **0.1** | **0.1** | **0.1** | | |
| 289 | | | | | |
| 290 | 0.05 | 0.05 | 0.05 | | |
| 291 | **0.05** | **0.05** | **0.05** | | |
| 292 | | | | | |
| 293 | 0.05 | 0.05 | 0.05 | | |
| 294 | **0.05** | **0.05** | **0.05** | | |
| 295 | **0.95** | **0.95** | **0.95** | **0.6** | **0.6** |
| 296 | | | | | |
| 297 | | | | | |
| 298 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 299 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 300 | | | | | |
| 301 | | | | | |
| 302 | | | | | |
| 303 | | | | | |
| 304 | | | | | |
| 305 | | | | | |
| 306 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 307 | | | | | |
| 308 | | | | | |
| 309 | | | | | |
| 310 | | | | | |
| 311 | | | | | |
| 312 | 1 | 1 | 1 | 1 | 1 |
| 313 | **1** | **1** | **1** | **1** | **1** |
| 314 | | | | | |
| 315 | | | | | |
| 316 | | | | | |
| 317 | **1** | **1** | **1** | **1** | **1** |
| 318 | | | | | |
| 319 | | | | | |
| 320 | 0.75 | 0.75 | 0.75 | | |
| 321 | **0.75** | **0.75** | **0.75** | | |
| 322 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 277 | | | | | |
| 278 | 0.3 | 0.3 | | | |
| 279 | **0.3** | **0.3** | | | |
| 280 | | | | | |
| 281 | | | | | |
| 282 | | | | | |
| 283 | | | | | |
| 284 | 0.1 | 0.1 | | | |
| 285 | **0.1** | **0.1** | | | |
| 286 | | | | | |
| 287 | | | | | |
| 288 | | | | | |
| 289 | | | | | |
| 290 | | | | | |
| 291 | | | | | |
| 292 | | | | | |
| 293 | | | | | |
| 294 | | | | | |
| 295 | **0.6** | **0.6** | | | |
| 296 | | | | | |
| 297 | | | | | |
| 298 | 0.5 | 0.5 | 0.25 | 0.25 | 0.25 |
| 299 | **0.5** | **0.5** | **0.25** | **0.25** | **0.25** |
| 300 | | | | | |
| 301 | | | | | |
| 302 | | | | | |
| 303 | | | | | |
| 304 | | | | | |
| 305 | | | | | |
| 306 | **0.5** | **0.5** | **0.25** | **0.25** | **0.25** |
| 307 | | | | | |
| 308 | | | | | |
| 309 | | | | | |
| 310 | | | | | |
| 311 | | | | | |
| 312 | 1 | 1 | | | |
| 313 | **1** | **1** | | | |
| 314 | | | | | |
| 315 | | | | | |
| 316 | | | | | |
| 317 | **1** | **1** | | | |
| 318 | | | | | |
| 319 | | | | | |
| 320 | | | | | |
| 321 | | | | | |
| 322 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 277 | | |
| 278 | | |
| 279 | | |
| 280 | | |
| 281 | | |
| 282 | | |
| 283 | | |
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |
| 288 | | |
| 289 | | |
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | 0.25 | |
| 299 | **0.25** | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | **0.25** | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|    |                    A                    |   B   |   C   |
|----|-----------------------------------------|-------|-------|
| 323 | John                                   | 0.5   | 0.25  |
| 324 | ███████████████████                    | **0.5** | **0.25** |
| 325 |                                         |       |       |
| 326 | (blank)                                |       |       |
| 327 | ███████████████████                    |       |       |
| 328 |                                         |       |       |
| 329 | Melissa                                | 0.5   | 0.25  |
| 330 | ███████████████████                    | **0.5** | **0.25** |
| 331 | **Matt Kelly Total**                   | **1** | **1.25** |
| 332 | **Melissa Dworanczyk**                 |       |       |
| 333 | ███████████████                        |       |       |
| 334 | (blank)                                |       |       |
| 335 | ███████████████████                    |       |       |
| 336 |                                         |       |       |
| 337 | Melissa                                | 1     | 1     |
| 338 | ███████████████████████                | **1** | **1** |
| 339 | **Melissa Dworanczyk Total**           | **1** | **1** |
| 340 | **Mike Doyle**                         |       |       |
| 341 | ███████████████████                    |       |       |
| 342 | John                                   | 0.25  | 0.25  |
| 343 | ███████████████████████                | **0.25** | **0.25** |
| 344 | **Mike Doyle Total**                   | **0.25** | **0.25** |
| 345 | **Mike McCormick**                     |       |       |
| 346 | **Armour**                             |       |       |
| 347 | Adriana                                | 1     | 0.5   |
| 348 | **Armour Total**                       | **1** | **0.5** |
| 349 | ████████████████████████               |       |       |
| 350 | Adriana                                |       | 0.5   |
| 351 | ██████████████████ **Total**           |       | **0.5** |
| 352 |                                         |       |       |
| 353 | (blank)                                |       |       |
| 354 | █████████████                          |       |       |
| 355 | **Mike McCormick Total**               | **1** | **1** |
| 356 | **Mukta Ratta**                        |       |       |
| 357 | ████████████████████████████████       |       |       |
| 358 | Sasha                                  | 1     | 1     |
| 359 | █████████████████████ **Total**        | **1** | **1** |
| 360 | ████████████████                       |       |       |
| 361 | (blank)                                |       |       |
| 362 | █████████████                          |       |       |
| 363 | **Mukta Ratta Total**                  | **1** | **1** |
| 364 | **Patty McErlane**                     |       |       |
| 365 | ██████████████████████████             |       |       |
| 366 | Sasha                                  | 0.5   | 0.5   |
| 367 | ██████████████████ **Total**           | **0.5** | **0.5** |
| 368 | ████████████████████                   |       |       |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163965

|  | D | E | F | G | H |
|---|---|---|---|---|---|
| 323 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 324 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 325 | | | | | |
| 326 | | | | | |
| 327 | | | | | |
| 328 | | | | | |
| 329 | 0.25 | 0.25 | 0.25 | | |
| 330 | **0.25** | **0.25** | **0.25** | | |
| 331 | **1.25** | **1.25** | **1.25** | **1** | **1** |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |
| 337 | 1 | 1 | 1 | | |
| 338 | **1** | **1** | **1** | | |
| 339 | 1 | 1 | 1 | | |
| 340 | | | | | |
| 341 | | | | | |
| 342 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 343 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 344 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 345 | | | | | |
| 346 | | | | | |
| 347 | | | | | |
| 348 | | | | | |
| 349 | | | | | |
| 350 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 351 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 356 | | | | | |
| 357 | | | | | |
| 358 | 1 | 1 | 1 | 1 | 1 |
| 359 | **1** | **1** | **1** | **1** | **1** |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | **1** | **1** | **1** | **1** | **1** |
| 364 | | | | | |
| 365 | | | | | |
| 366 | | | | 0.5 | |
| 367 | | | | **0.5** | |
| 368 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 323 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 324 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 325 | | | | | |
| 326 | | | | | |
| 327 | | | | | |
| 328 | | | | | |
| 329 | | | | | |
| 330 | | | | | |
| 331 | **1** | **1** | **1** | **0.25** | **0.25** |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |
| 337 | | | | | |
| 338 | | | | | |
| 339 | | | | | |
| 340 | | | | | |
| 341 | | | | | |
| 342 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 343 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 344 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 345 | | | | | |
| 346 | | | | | |
| 347 | | | | | |
| 348 | | | | | |
| 349 | | | | | |
| 350 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 351 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 356 | | | | | |
| 357 | | | | | |
| 358 | 1 | 1 | 1 | 1 | 1 |
| 359 | **1** | **1** | **1** | **1** | **1** |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | **1** | **1** | **1** | **1** | **1** |
| 364 | | | | | |
| 365 | | | | | |
| 366 | | | | | |
| 367 | | | | | |
| 368 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 323 | 0.25 | 0.25 | | | |
| 324 | **0.25** | **0.25** | | | |
| 325 | | | | | |
| 326 | | | | | |
| 327 | | | | | |
| 328 | | | | | |
| 329 | | | | | |
| 330 | | | | | |
| 331 | **0.25** | **0.25** | | | |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |
| 337 | | | | | |
| 338 | | | | | |
| 339 | | | | | |
| 340 | | | | | |
| 341 | | | | | |
| 342 | 0.25 | 0.25 | | | |
| 343 | **0.25** | **0.25** | | | |
| 344 | **0.25** | **0.25** | | | |
| 345 | | | | | |
| 346 | | | | | |
| 347 | | | | | |
| 348 | | | | | |
| 349 | | | | | |
| 350 | 0.5 | 0.5 | | | |
| 351 | **0.5** | **0.5** | | | |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | **0.5** | **0.5** | | | |
| 356 | | | | | |
| 357 | | | | | |
| 358 | 1 | 1 | 1 | 1 | 1 |
| 359 | **1** | **1** | **1** | **1** | **1** |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | **1** | **1** | **1** | **1** | **1** |
| 364 | | | | | |
| 365 | | | | | |
| 366 | | | | | |
| 367 | | | | | |
| 368 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |
| 337 | | |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | | |
| 342 | | |
| 343 | | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | | |
| 356 | | |
| 357 | | |
| 358 | 1 | |
| 359 | 1 | |
| 360 | | |
| 361 | | |
| 362 | | |
| 363 | 1 | |
| 364 | | |
| 365 | | |
| 366 | | |
| 367 | | |
| 368 | | |

Attorneys' Eyes Only

SSC163969

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 369 | (blank) | | |
| 370 | ▮ | | |
| 371 | **Patty McErlane Total** | **0.5** | **0.5** |
| 372 | Peg Carr | | |
| 373 | ▮ | | |
| 374 | Peg | | 0.25 |
| 375 | ▮ | | **0.25** |
| 376 | ▮ | | |
| 377 | Peg | 1 | |
| 378 | ▮ | **1** | |
| 379 | ▮ | | |
| 380 | (blank) | | |
| 381 | ▮ | | |
| 382 | ▮ | | |
| 383 | Peg | | 0.5 |
| 384 | ▮ Total | | 0.5 |
| 385 | **Peg Carr Total** | **1** | **0.75** |
| 386 | Pravin Soti | | |
| 387 | ▮ | | |
| 388 | Pravin | | |
| 389 | ▮ | | |
| 390 | ▮ | | |
| 391 | Pravin | | |
| 392 | ▮ Total | | |
| 393 | ▮ | | |
| 394 | Pravin | | |
| 395 | ▮ | | |
| 396 | ▮ | | |
| 397 | Adriana | 0.75 | 0.75 |
| 398 | ▮ | **0.75** | **0.75** |
| 399 | ▮ | | |
| 400 | Pravin | 0.1 | 0.1 |
| 401 | ▮ | **0.1** | **0.1** |
| 402 | ▮ | | |
| 403 | Pravin | 0.2 | 0.1 |
| 404 | ▮ Total | **0.2** | **0.1** |
| 405 | ▮ | | |
| 406 | Pravin | 0.2 | |
| 407 | ▮ | **0.2** | |
| 408 | ▮ | | |
| 409 | Pravin | 0.1 | 0.1 |
| 410 | ▮ | **0.1** | **0.1** |
| 411 | ▮ | | |
| 412 | (blank) | | |
| 413 | ▮ | | |
| 414 | ▮ | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163970

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | 0.5 | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 375 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 384 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 385 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | | | |
| 396 | | | | | |
| 397 | 0.75 | 0.75 | 0.75 | | |
| 398 | **0.75** | **0.75** | **0.75** | | |
| 399 | | | | | |
| 400 | 0.1 | 0.1 | 0.1 | | |
| 401 | **0.1** | **0.1** | **0.1** | | |
| 402 | | | | | |
| 403 | 0.1 | 0.1 | 0.1 | | |
| 404 | **0.1** | **0.1** | **0.1** | | |
| 405 | | | | | |
| 406 | | | | | |
| 407 | | | | | |
| 408 | | | | | |
| 409 | 0.1 | 0.1 | 0.1 | | |
| 410 | **0.1** | **0.1** | **0.1** | | |
| 411 | | | | | |
| 412 | | | | | |
| 413 | | | | | |
| 414 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 375 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 376 | | | | | |
| 377 | | | | 1 | |
| 378 | | | | **1** | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 384 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 385 | **0.75** | **0.75** | **0.75** | **1.75** | **0.75** |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | | | |
| 396 | | | | | |
| 397 | | | | | |
| 398 | | | | | |
| 399 | | | | | |
| 400 | | | | | |
| 401 | | | | | |
| 402 | | | | | |
| 403 | | | | | |
| 404 | | | | | |
| 405 | | | | | |
| 406 | | | | | |
| 407 | | | | | |
| 408 | | | | | |
| 409 | | | | | |
| 410 | | | | | |
| 411 | | | | | |
| 412 | | | | | |
| 413 | | | | | |
| 414 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | 0.25 | 0.25 | | | |
| 375 | **0.25** | **0.25** | | | |
| 376 | | | | | |
| 377 | | | 1 | | |
| 378 | | | **1** | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | 0.5 | 0.5 | | | |
| 384 | **0.5** | **0.5** | | | |
| 385 | **0.75** | **0.75** | **1** | | |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | | | |
| 396 | | | | | |
| 397 | | | | | |
| 398 | | | | | |
| 399 | | | | | |
| 400 | | | | | |
| 401 | | | | | |
| 402 | | | | | |
| 403 | | | | | |
| 404 | | | | | |
| 405 | | | | | |
| 406 | | | | | |
| 407 | | | | | |
| 408 | | | | | |
| 409 | | | | | |
| 410 | | | | | |
| 411 | | | | | |
| 412 | | | | | |
| 413 | | | | | |
| 414 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 369 | | |
| 370 | | |
| 371 | | |
| 372 | | |
| 373 | | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 381 | | |
| 382 | | |
| 383 | | |
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | | |
| 401 | | |
| 402 | | |
| 403 | | |
| 404 | | |
| 405 | | |
| 406 | | |
| 407 | | |
| 408 | | |
| 409 | | |
| 410 | | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |

Attorneys' Eyes Only

|  | A | B | C |
|---|---|---|---|
| 415 | Pravin | 0.1 | 0.1 |
| 416 | ████████████████ | **0.1** | **0.1** |
| 417 |  |  |  |
| 418 | Pravin | 0.1 | 0.1 |
| 419 | ███████████████ | **0.1** | **0.1** |
| 420 |  |  |  |
| 421 | Pravin | 0.2 |  |
| 422 | ██████████ | **0.2** |  |
| 423 | **Pravin Soti Total** | **1.75** | **1.25** |
| 424 | **Priya Nayar** |  |  |
| 425 | ████████ |  |  |
| 426 | Sorel |  | 0.2 |
| 427 | ████████████ |  | **0.2** |
| 428 |  |  |  |
| 429 | Sorel |  | 0.35 |
| 430 | ███████████ |  | **0.35** |
| 431 |  |  |  |
| 432 | Sorel | 0.15 |  |
| 433 | ████████████ | **0.15** |  |
| 434 |  |  |  |
| 435 | (blank) |  |  |
| 436 | █████████████ |  |  |
| 437 |  |  |  |
| 438 | Sorel | 0.5 | 0.2 |
| 439 | ██████████████████ | **0.5** | **0.2** |
| 440 |  |  |  |
| 441 | Sorel | 0.1 | 0.25 |
| 442 | ███████████████████ | **0.1** | **0.25** |
| 443 |  |  |  |
| 444 | Sorel | 0.25 | 0.2 |
| 445 | █████████████ | **0.25** | **0.2** |
| 446 |  |  |  |
| 447 | Sorel |  |  |
| 448 | ████████████ |  |  |
| 449 | **Priya Nayar Total** | **1** | **1.2** |
| 450 | **Renee Riggs** |  |  |
| 451 | █████████ |  |  |
| 452 | John | 1 | 0.75 |
| 453 | ██████████ | **1** | **0.75** |
| 454 |  |  |  |
| 455 | (blank) |  |  |
| 456 | ██████ |  |  |
| 457 | **Renee Riggs Total** | **1** | **0.75** |
| 458 | **Sally Connelly** |  |  |
| 459 | ████ |  |  |
| 460 | (blank) |  |  |

Attorneys' Eyes Only

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 415 | 0.1 | 0.1 | 0.1 | | |
| 416 | **0.1** | **0.1** | **0.1** | | |
| 417 | | | | | |
| 418 | 0.1 | 0.1 | 0.1 | | |
| 419 | **0.1** | **0.1** | **0.1** | | |
| 420 | | | | | |
| 421 | | | | | |
| 422 | | | | | |
| 423 | **1.25** | **1.25** | **1.25** | | |
| 424 | | | | | |
| 425 | | | | | |
| 426 | | | | 0.15 | |
| 427 | | | | **0.15** | |
| 428 | | | | | |
| 429 | | | | 0.25 | |
| 430 | | | | **0.25** | |
| 431 | | | | | |
| 432 | | | | | |
| 433 | | | | | |
| 434 | | | | | |
| 435 | | | | | |
| 436 | | | | | |
| 437 | | | | | |
| 438 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 439 | **0.2** | **0.2** | **0.2** | **0.1** | **0.1** |
| 440 | | | | | |
| 441 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 442 | **0.25** | **0.25** | **0.25** | **0.1** | **0.1** |
| 443 | | | | | |
| 444 | 0.2 | 0.2 | 0.2 | | |
| 445 | **0.2** | **0.2** | **0.2** | | |
| 446 | | | | | |
| 447 | | | | 0.2 | 0.2 |
| 448 | | | | **0.2** | **0.2** |
| 449 | **0.65** | **0.65** | **0.65** | **0.8** | **0.4** |
| 450 | | | | | |
| 451 | | | | | |
| 452 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 453 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 454 | | | | | |
| 455 | | | | | |
| 456 | | | | | |
| 457 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 458 | | | | | |
| 459 | | | | | |
| 460 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 415 | | | | | |
| 416 | | | | | |
| 417 | | | | | |
| 418 | | | | | |
| 419 | | | | | |
| 420 | | | | | |
| 421 | | | | | |
| 422 | | | | | |
| 423 | | | | | |
| 424 | | | | | |
| 425 | | | | | |
| 426 | | | | 0.05 | |
| 427 | | | | **0.05** | |
| 428 | | | | | |
| 429 | | | | 0.1 | |
| 430 | | | | **0.1** | |
| 431 | | | | | |
| 432 | | | | | |
| 433 | | | | | |
| 434 | | | | | |
| 435 | | | | | |
| 436 | | | | | |
| 437 | | | | | |
| 438 | 0.1 | 0.1 | 0.1 | 0.05 | 0.05 |
| 439 | **0.1** | **0.1** | **0.1** | **0.05** | **0.05** |
| 440 | | | | | |
| 441 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 |
| 442 | **0.1** | **0.1** | **0.1** | **0.2** | **0.2** |
| 443 | | | | | |
| 444 | | | | | |
| 445 | | | | | |
| 446 | | | | | |
| 447 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 448 | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** |
| 449 | **0.4** | **0.4** | **0.4** | **0.6** | **0.45** |
| 450 | | | | | |
| 451 | | | | | |
| 452 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 453 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 454 | | | | | |
| 455 | | | | | |
| 456 | | | | | |
| 457 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 458 | | | | | |
| 459 | | | | | |
| 460 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 415 | | | | | |
| 416 | | | | | |
| 417 | | | | | |
| 418 | | | | | |
| 419 | | | | | |
| 420 | | | | | |
| 421 | | | | | |
| 422 | | | | | |
| 423 | | | | | |
| 424 | | | | | |
| 425 | | | | | |
| 426 | | | | | |
| 427 | | | | | |
| 428 | | | | | |
| 429 | | | | | |
| 430 | | | | | |
| 431 | | | | | |
| 432 | | | | | |
| 433 | | | | | |
| 434 | | | | | |
| 435 | | | | | |
| 436 | | | | | |
| 437 | | | | | |
| 438 | 0.05 | 0.05 | | | |
| 439 | **0.05** | **0.05** | | | |
| 440 | | | | | |
| 441 | 0.2 | 0.2 | | | |
| 442 | **0.2** | **0.2** | | | |
| 443 | | | | | |
| 444 | | | | | |
| 445 | | | | | |
| 446 | | | | | |
| 447 | 0.2 | 0.2 | | | |
| 448 | **0.2** | **0.2** | | | |
| 449 | **0.45** | **0.45** | | | |
| 450 | | | | | |
| 451 | | | | | |
| 452 | 0.75 | 0.75 | | | |
| 453 | **0.75** | **0.75** | | | |
| 454 | | | | | |
| 455 | | | | | |
| 456 | | | | | |
| 457 | **0.75** | **0.75** | | | |
| 458 | | | | | |
| 459 | | | | | |
| 460 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 415 | | |
| 416 | | |
| 417 | | |
| 418 | | |
| 419 | | |
| 420 | | |
| 421 | | 1 |
| 422 | | **1** |
| 423 | | **1** |
| 424 | | |
| 425 | | |
| 426 | | |
| 427 | | |
| 428 | | |
| 429 | | |
| 430 | | |
| 431 | | |
| 432 | | |
| 433 | | |
| 434 | | |
| 435 | | |
| 436 | | |
| 437 | | |
| 438 | | |
| 439 | | |
| 440 | | |
| 441 | | |
| 442 | | |
| 443 | | |
| 444 | | |
| 445 | | |
| 446 | | |
| 447 | | |
| 448 | | |
| 449 | | |
| 450 | | |
| 451 | | |
| 452 | | |
| 453 | | |
| 454 | | |
| 455 | | |
| 456 | | |
| 457 | | |
| 458 | | |
| 459 | | |
| 460 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 461 | ███████████ | | |
| 462 | | | |
| 463 | Sasha | 0.5 | 0.5 |
| 464 | ███████████ | **0.5** | **0.5** |
| 465 | **Sally Connelly Total** | **0.5** | **0.5** |
| 466 | **Sasha Demarino** | | |
| 467 | ███████████████████████ | | |
| 468 | Sasha | 0.5 | 0.5 |
| 469 | **Total** | **0.5** | **0.5** |
| 470 | ███████████████████ | | |
| 471 | (blank) | | |
| 472 | █████ | | |
| 473 | **Sasha Demarino Total** | **0.5** | **0.5** |
| 474 | **Scott Rice** | | |
| 475 | **Armour** | | |
| 476 | Adriana | 1 | 1 |
| 477 | **Armour Total** | **1** | **1** |
| 478 | ██████████ | | |
| 479 | | | |
| 480 | | | |
| 481 | **Scott Rice Total** | **1** | **1** |
| 482 | **Susan Pfeil** | | |
| 483 | ███████████████ | | |
| 484 | Sorel | 0.5 | 0.15 |
| 485 | **Total** | **0.5** | **0.15** |
| 486 | ███████████████ | | |
| 487 | Sorel | 0.15 | 0.05 |
| 488 | **Total** | **0.15** | **0.05** |
| 489 | ██████████████ | | |
| 490 | Sorel | | 0.3 |
| 491 | ███████████ | | **0.3** |
| 492 | | | |
| 493 | Sorel | | 0.5 |
| 494 | █████████████ | | **0.5** |
| 495 | | | |
| 496 | (blank) | | |
| 497 | ████████ | | |
| 498 | **Susan Pfeil Total** | **0.65** | **1** |
| 499 | **TBD BA** | | |
| 500 | ██████████████ | | |
| 501 | Sasha | | 1 |
| 502 | ████████████ | | **1** |
| 503 | **TBD BA Total** | | **1** |
| 504 | **TBD CAMRA** | | |
| 505 | ██████████ | | |
| 506 | (blank) | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|      | D    | E    | F    | G    | H    |
|------|------|------|------|------|------|
| 461  |      |      |      |      |      |
| 462  |      |      |      |      |      |
| 463  | 0.5  | 0.5  | 0.5  | 1    | 1    |
| 464  | 0.5  | 0.5  | 0.5  | 1    | 1    |
| 465  | 0.5  | 0.5  | 0.5  | 1    | 1    |
| 466  |      |      |      |      |      |
| 467  |      |      |      |      |      |
| 468  | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 469  | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 470  |      |      |      |      |      |
| 471  |      |      |      |      |      |
| 472  |      |      |      |      |      |
| 473  | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 474  |      |      |      |      |      |
| 475  |      |      |      |      |      |
| 476  | 1    | 1    | 1    | 1    | 1    |
| 477  | 1    | 1    | 1    | 1    | 1    |
| 478  |      |      |      |      |      |
| 479  |      |      |      |      |      |
| 480  |      |      |      |      |      |
| 481  | 1    | 1    | 1    | 1    | 1    |
| 482  |      |      |      |      |      |
| 483  |      |      |      |      |      |
| 484  | 0.15 | 0.15 | 0.15 |      |      |
| 485  | 0.15 | 0.15 | 0.15 |      |      |
| 486  |      |      |      |      |      |
| 487  | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 488  | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 489  |      |      |      |      |      |
| 490  | 0.3  | 0.3  | 0.3  | 0.3  | 0.3  |
| 491  | 0.3  | 0.3  | 0.3  | 0.3  | 0.3  |
| 492  |      |      |      |      |      |
| 493  | 0.5  | 0.5  | 0.5  | 0.35 | 0.35 |
| 494  | 0.5  | 0.5  | 0.5  | 0.35 | 0.35 |
| 495  |      |      |      |      |      |
| 496  |      |      |      |      |      |
| 497  |      |      |      |      |      |
| 498  | 1    | 1    | 1    | 0.7  | 0.7  |
| 499  |      |      |      |      |      |
| 500  |      |      |      |      |      |
| 501  | 1    | 1    | 1    | 1    | 1    |
| 502  | 1    | 1    | 1    | 1    | 1    |
| 503  | 1    | 1    | 1    | 1    | 1    |
| 504  |      |      |      |      |      |
| 505  |      |      |      |      |      |
| 506  |      |      |      |      |      |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | I | J | K | L | M |
|-----|-----|-----|-----|-----|-----|
| 461 | | | | | |
| 462 | | | | | |
| 463 | 1 | 1 | 1 | 1 | 1 |
| 464 | 1 | 1 | 1 | 1 | 1 |
| 465 | 1 | 1 | 1 | 1 | 1 |
| 466 | | | | | |
| 467 | | | | | |
| 468 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 469 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 470 | | | | | |
| 471 | | | | | |
| 472 | | | | | |
| 473 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 474 | | | | | |
| 475 | | | | | |
| 476 | 1 | 1 | 1 | | |
| 477 | 1 | 1 | 1 | | |
| 478 | | | | | |
| 479 | | | | | |
| 480 | | | | | |
| 481 | 1 | 1 | 1 | | |
| 482 | | | | | |
| 483 | | | | | |
| 484 | | | | | |
| 485 | | | | | |
| 486 | | | | | |
| 487 | 0.05 | 0.05 | 0.05 | | |
| 488 | 0.05 | 0.05 | 0.05 | | |
| 489 | | | | | |
| 490 | 0.3 | 0.3 | 0.3 | 0.1 | 0.1 |
| 491 | 0.3 | 0.3 | 0.3 | 0.1 | 0.1 |
| 492 | | | | | |
| 493 | 0.35 | 0.35 | 0.35 | 0.15 | 0.15 |
| 494 | 0.35 | 0.35 | 0.35 | 0.15 | 0.15 |
| 495 | | | | | |
| 496 | | | | | |
| 497 | | | | | |
| 498 | 0.7 | 0.7 | 0.7 | 0.25 | 0.25 |
| 499 | | | | | |
| 500 | | | | | |
| 501 | 1 | 1 | 1 | 1 | 1 |
| 502 | 1 | 1 | 1 | 1 | 1 |
| 503 | 1 | 1 | 1 | 1 | 1 |
| 504 | | | | | |
| 505 | | | | | |
| 506 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 461 | | | | | |
| 462 | | | | | |
| 463 | 1 | 1 | 1 | 1 | 1 |
| 464 | **1** | **1** | **1** | **1** | **1** |
| 465 | **1** | **1** | **1** | **1** | **1** |
| 466 | | | | | |
| 467 | | | | | |
| 468 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 469 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 470 | | | | | |
| 471 | | | | | |
| 472 | | | | | |
| 473 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 474 | | | | | |
| 475 | | | | | |
| 476 | | | | | |
| 477 | | | | | |
| 478 | | | | | |
| 479 | | | | | |
| 480 | | | | | |
| 481 | | | | | |
| 482 | | | | | |
| 483 | | | | | |
| 484 | | | | | |
| 485 | | | | | |
| 486 | | | | | |
| 487 | | | | | |
| 488 | | | | | |
| 489 | | | | | |
| 490 | 0.1 | 0.1 | | | |
| 491 | **0.1** | **0.1** | | | |
| 492 | | | | | |
| 493 | 0.15 | 0.15 | | | |
| 494 | **0.15** | **0.15** | | | |
| 495 | | | | | |
| 496 | | | | | |
| 497 | | | | | |
| 498 | **0.25** | **0.25** | | | |
| 499 | | | | | |
| 500 | | | | | |
| 501 | 1 | 1 | 1 | 1 | 1 |
| 502 | **1** | **1** | **1** | **1** | **1** |
| 503 | **1** | **1** | **1** | **1** | **1** |
| 504 | | | | | |
| 505 | | | | | |
| 506 | | | | | |

Attorneys' Eyes Only

| | S | T |
|---|---|---|
| 461 | | |
| 462 | | |
| 463 | 1 | |
| 464 | **1** | |
| 465 | **1** | |
| 466 | | |
| 467 | | |
| 468 | 0.5 | |
| 469 | **0.5** | |
| 470 | | |
| 471 | | |
| 472 | | |
| 473 | **0.5** | |
| 474 | | |
| 475 | | |
| 476 | | |
| 477 | | |
| 478 | | |
| 479 | | |
| 480 | | |
| 481 | | |
| 482 | | |
| 483 | | |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | | |
| 488 | | |
| 489 | | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | | |
| 494 | | |
| 495 | | |
| 496 | | |
| 497 | | |
| 498 | | |
| 499 | | |
| 500 | | |
| 501 | 1 | |
| 502 | **1** | |
| 503 | **1** | |
| 504 | | |
| 505 | | |
| 506 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| # | A | B | C |
|---|---|---|---|
| 507 | [redacted] Total | | |
| 508 | | | |
| 509 | (blank) | | |
| 510 | [redacted] Total | | |
| 511 | [redacted] | | |
| 512 | Melissa | | 1 |
| 513 | [redacted] | | 1 |
| 514 | [redacted] | | |
| 515 | John | 0.5 | 0.5 |
| 516 | [redacted] | 0.5 | 0.5 |
| 517 | [redacted] | | |
| 518 | (blank) | | |
| 519 | [redacted] Total | | |
| 520 | [redacted] | | |
| 521 | TBD | 0.25 | 0.25 |
| 522 | [redacted] | 0.25 | 0.25 |
| 523 | TBD CAMRA Total | 0.75 | 1.75 |
| 524 | TBD GL | | |
| 525 | [redacted] | | |
| 526 | Melissa | 0.25 | 0.5 |
| 527 | [redacted] | 0.25 | 0.5 |
| 528 | TBD GL  Total | 0.25 | 0.5 |
| 529 | TBD Performance | | |
| 530 | [redacted] | | |
| 531 | Melissa | | 0.5 |
| 532 | [redacted] | | 0.5 |
| 533 | TBD Performance Total | | 0.5 |
| 534 | TBD Recon | | |
| 535 | [redacted] | | |
| 536 | Melissa | 0.5 | 0.5 |
| 537 | [redacted] | 0.5 | 0.5 |
| 538 | TBD Recon Total | 0.5 | 0.5 |
| 539 | Tom Vielkind | | |
| 540 | [redacted] | | |
| 541 | Melissa | 0.25 | 0.25 |
| 542 | [redacted] | 0.25 | 0.25 |
| 543 | [redacted] | | |
| 544 | John | 0.5 | 0.5 |
| 545 | [redacted] Total | 0.5 | 0.5 |
| 546 | [redacted] | | |
| 547 | Adriana | | 0.5 |
| 548 | [redacted] | | 0.5 |
| 549 | [redacted] | | |
| 550 | John | 0.5 | 0.5 |
| 551 | [redacted] | 0.5 | 0.5 |
| 552 | [redacted] | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 507 | | | | | |
| 508 | | | | | |
| 509 | | | | | |
| 510 | | | | | |
| 511 | | | | | |
| 512 | 1 | 1 | 1 | 1 | 1 |
| 513 | **1** | **1** | **1** | **1** | **1** |
| 514 | | | | | |
| 515 | 0.5 | 0.5 | 0.5 | | |
| 516 | **0.5** | **0.5** | **0.5** | | |
| 517 | | | | | |
| 518 | | | | | |
| 519 | | | | | |
| 520 | | | | | |
| 521 | 0.25 | 0.25 | 0.25 | | |
| 522 | **0.25** | **0.25** | **0.25** | | |
| 523 | **1.75** | **1.75** | **1.75** | **1** | **1** |
| 524 | | | | | |
| 525 | | | | | |
| 526 | 0.5 | 0.5 | 0.5 | | |
| 527 | **0.5** | **0.5** | **0.5** | | |
| 528 | **0.5** | **0.5** | **0.5** | | |
| 529 | | | | | |
| 530 | | | | | |
| 531 | 0.5 | 0.5 | 0.5 | | |
| 532 | **0.5** | **0.5** | **0.5** | | |
| 533 | **0.5** | **0.5** | **0.5** | | |
| 534 | | | | | |
| 535 | | | | | |
| 536 | 0.5 | 0.5 | 0.5 | | |
| 537 | **0.5** | **0.5** | **0.5** | | |
| 538 | **0.5** | **0.5** | **0.5** | | |
| 539 | | | | | |
| 540 | | | | | |
| 541 | 0.25 | 0.25 | 0.25 | | |
| 542 | **0.25** | **0.25** | **0.25** | | |
| 543 | | | | | |
| 544 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 545 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 546 | | | | | |
| 547 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 548 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 549 | | | | | |
| 550 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 551 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 552 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|  | I | J | K | L | M |
|---|---|---|---|---|---|
| 507 |  |  |  |  |  |
| 508 |  |  |  |  |  |
| 509 |  |  |  |  |  |
| 510 |  |  |  |  |  |
| 511 |  |  |  |  |  |
| 512 | 1 | 1 | 1 | 1 | 1 |
| 513 | **1** | **1** | **1** | **1** | **1** |
| 514 |  |  |  |  |  |
| 515 |  |  |  |  |  |
| 516 |  |  |  |  |  |
| 517 |  |  |  |  |  |
| 518 |  |  |  |  |  |
| 519 |  |  |  |  |  |
| 520 |  |  |  |  |  |
| 521 |  |  |  |  |  |
| 522 |  |  |  |  |  |
| 523 | **1** | **1** | **1** | **1** | **1** |
| 524 |  |  |  |  |  |
| 525 |  |  |  |  |  |
| 526 |  |  |  |  |  |
| 527 |  |  |  |  |  |
| 528 |  |  |  |  |  |
| 529 |  |  |  |  |  |
| 530 |  |  |  |  |  |
| 531 |  |  |  |  |  |
| 532 |  |  |  |  |  |
| 533 |  |  |  |  |  |
| 534 |  |  |  |  |  |
| 535 |  |  |  |  |  |
| 536 |  |  |  |  |  |
| 537 |  |  |  |  |  |
| 538 |  |  |  |  |  |
| 539 |  |  |  |  |  |
| 540 |  |  |  |  |  |
| 541 |  |  |  |  |  |
| 542 |  |  |  |  |  |
| 543 |  |  |  |  |  |
| 544 | 0.5 | 0.5 | 0.5 | 0.25 | 0.25 |
| 545 | **0.5** | **0.5** | **0.5** | **0.25** | **0.25** |
| 546 |  |  |  |  |  |
| 547 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 548 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 549 |  |  |  |  |  |
| 550 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 551 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 552 |  |  |  |  |  |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 507 | | | | | |
| 508 | | | | | |
| 509 | | | | | |
| 510 | | | | | |
| 511 | | | | | |
| 512 | 1 | 1 | 1 | 1 | 1 |
| 513 | **1** | **1** | **1** | **1** | **1** |
| 514 | | | | | |
| 515 | | | | | |
| 516 | | | | | |
| 517 | | | | | |
| 518 | | | | | |
| 519 | | | | | |
| 520 | | | | | |
| 521 | | | | | |
| 522 | | | | | |
| 523 | **1** | **1** | **1** | **1** | **1** |
| 524 | | | | | |
| 525 | | | | | |
| 526 | | | | | |
| 527 | | | | | |
| 528 | | | | | |
| 529 | | | | | |
| 530 | | | | | |
| 531 | | | | | |
| 532 | | | | | |
| 533 | | | | | |
| 534 | | | | | |
| 535 | | | | | |
| 536 | | | | | |
| 537 | | | | | |
| 538 | | | | | |
| 539 | | | | | |
| 540 | | | | | |
| 541 | | | | | |
| 542 | | | | | |
| 543 | | | | | |
| 544 | 0.25 | 0.25 | | | |
| 545 | **0.25** | **0.25** | | | |
| 546 | | | | | |
| 547 | 0.5 | 0.5 | | | |
| 548 | **0.5** | **0.5** | | | |
| 549 | | | | | |
| 550 | 0.5 | 0.5 | | | |
| 551 | **0.5** | **0.5** | | | |
| 552 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |
| 511 | | |
| 512 | 1 | |
| 513 | **1** | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | | |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |
| 523 | **1** | |
| 524 | | |
| 525 | | |
| 526 | | |
| 527 | | |
| 528 | | |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | | |
| 534 | | |
| 535 | | |
| 536 | | |
| 537 | | |
| 538 | | |
| 539 | | |
| 540 | | |
| 541 | | |
| 542 | | |
| 543 | | |
| 544 | | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | | |
| 550 | | |
| 551 | | |
| 552 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | A | B | C |
|-----|---|---|---|
| 553 | (blank) | | |
| 554 | ████ | | |
| 555 | **Tom Vielkind Total** | **1.25** | **1.75** |
| 556 | **William Holbrook** | | |
| 557 | ████████████ | | |
| 558 | Fides | 0.65 | |
| 559 | ████████████ | **0.65** | |
| 560 | ████████████ | | |
| 561 | (blank) | | |
| 562 | ████████████ | | |
| 563 | ████████████ | | |
| 564 | Fides | 0.1 | |
| 565 | ████████ | **0.1** | |
| 566 | **William Holbrook Total** | **0.75** | |
| 567 | **Zoran Lucic** | | |
| 568 | ██████████████ | | |
| 569 | Sasha | 0.5 | 0.5 |
| 570 | ████████████ **Total** | **0.5** | **0.5** |
| 571 | | | |
| 572 | (blank) | | |
| 573 | ██████ | | |
| 574 | **Zoran Lucic Total** | **0.5** | **0.5** |
| 575 | **Grand Total** | **37.6** | **37.3** |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 553 | | | | | |
| 554 | | | | | |
| 555 | **1.75** | **1.75** | **1.75** | **1.5** | **1.5** |
| 556 | | | | | |
| 557 | | | | | |
| 558 | | | | | |
| 559 | | | | | |
| 560 | | | | | |
| 561 | | | | | |
| 562 | | | | | |
| 563 | | | | | |
| 564 | | | | | |
| 565 | | | | | |
| 566 | | | | | |
| 567 | | | | | |
| 568 | | | | | |
| 569 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 570 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 571 | | | | | |
| 572 | | | | | |
| 573 | | | | | |
| 574 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 575 | **35.75** | **35.75** | **35.75** | **29.1** | **27.45** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 553 | | | | | |
| 554 | | | | | |
| 555 | 1.5 | 1.5 | 1.5 | 1.25 | 1.25 |
| 556 | | | | | |
| 557 | | | | | |
| 558 | | | | | |
| 559 | | | | | |
| 560 | | | | | |
| 561 | | | | | |
| 562 | | | | | |
| 563 | | | | | |
| 564 | | | | | |
| 565 | | | | | |
| 566 | | | | | |
| 567 | | | | | |
| 568 | | | | | |
| 569 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 570 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 571 | | | | | |
| 572 | | | | | |
| 573 | | | | | |
| 574 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 575 | 27.45 | 27.45 | 27.45 | 23.7 | 20.6 |

Attorneys' Eyes Only

SSC163992

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 553 | | | | | |
| 554 | | | | | |
| 555 | **1.25** | **1.25** | | | |
| 556 | | | | | |
| 557 | | | | | |
| 558 | | | | | |
| 559 | | | | | |
| 560 | | | | | |
| 561 | | | | | |
| 562 | | | | | |
| 563 | | | | | |
| 564 | | | | | |
| 565 | | | | | |
| 566 | | | | | |
| 567 | | | | | |
| 568 | | | | | |
| 569 | 0.5 | 0.5 | | | |
| 570 | **0.5** | **0.5** | | | |
| 571 | | | | | |
| 572 | | | | | |
| 573 | | | | | |
| 574 | **0.5** | **0.5** | | | |
| 575 | **20.6** | **20.6** | **8.75** | **5.75** | **5.75** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC163993

|  | S | T |
|---|---|---|
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | | |
| 557 | | |
| 558 | | |
| 559 | | |
| 560 | | |
| 561 | | |
| 562 | | |
| 563 | | |
| 564 | | |
| 565 | | |
| 566 | | |
| 567 | | |
| 568 | | |
| 569 | | |
| 570 | | |
| 571 | | |
| 572 | | |
| 573 | | |
| 574 | | |
| 575 | 5.75 | 1.5 |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | **Row Labels** | **Sum of Dec-15** | **Sum of 1/4/2016** |
| 4 | ███████████████ | | |
| 5 | **Kim Letourneau** | | |
| 6 | Fides | 0.05 | |
| 7 | **Kim Letourneau Total** | **0.05** | |
| 8 | ██████████ Total | 0.05 | |
| 9 | | | |
| 10 | TBD CAMRA | | |
| 11 | (blank) | | |
| 12 | TBD CAMRA Total | | |
| 13 | █████████████ Total | | |
| 14 | | | |
| 15 | **Peg Carr** | | |
| 16 | Peg | | 0.25 |
| 17 | **Peg Carr Total** | | **0.25** |
| 18 | ████████████████ | | **0.25** |
| 19 | | | |
| 20 | **Heather Forgette- Smith** | | |
| 21 | Sorel | 0.2 | |
| 22 | **Heather Forgette- Smith  Total** | **0.2** | |
| 23 | ██████████████ | 0.2 | |
| 24 | | | |
| 25 | Heather Forgette- Smith | | |
| 26 | Sorel | 0.25 | 0.25 |
| 27 | **Heather Forgette- Smith  Total** | **0.25** | **0.25** |
| 28 | **Lori Sorel** | | |
| 29 | Sorel | 0.1 | 0.05 |
| 30 | **Lori Sorel Total** | **0.1** | **0.05** |
| 31 | **Susan Pfeil** | | |
| 32 | Sorel | 0.5 | 0.15 |
| 33 | **Susan Pfeil Total** | **0.5** | **0.15** |
| 34 | **TBD CAMRA** | | |
| 35 | (blank) | | |
| 36 | **TBD CAMRA Total** | | |
| 37 | ██████████████ Total | 0.85 | 0.45 |
| 38 | | | |
| 39 | **Adriana Johnson** | | |
| 40 | Adriana | 0.25 | 0.25 |
| 41 | **Adriana Johnson Total** | **0.25** | **0.25** |
| 42 | **Andrew Voutsinas** | | |
| 43 | Adriana | 0.25 | 0.25 |
| 44 | **Andrew Voutsinas Total** | **0.25** | **0.25** |
| 45 | **Mark Williams** | | |
| 46 | Adriana | 0.5 | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | Sum of 1/11/2016 | Sum of 1/18/2016 | Sum of 1/25/2016 | Sum of 2/1/2016 | Sum of 2/8/2016 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 17 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 18 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | 0.25 | 0.25 | 0.25 | 0.25 | |
| 27 | **0.25** | **0.25** | **0.25** | **0.25** | |
| 28 | | | | | |
| 29 | 0.05 | 0.05 | 0.05 | | |
| 30 | **0.05** | **0.05** | **0.05** | | |
| 31 | | | | | |
| 32 | 0.15 | 0.15 | 0.15 | | |
| 33 | **0.15** | **0.15** | **0.15** | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | **0.45** | **0.45** | **0.45** | **0.25** | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 41 | **0.25** | **0.25** | **0.25** | **0.1** | **0.1** |
| 42 | | | | | |
| 43 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 44 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 45 | | | | | |
| 46 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | Sum of 2/15/2016 | Sum of 2/22/2016 | Sum of 2/29/2016 | Sum of 3/7/2016 | Sum of 3/14/2016 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 17 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 18 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 41 | **0.1** | **0.1** | **0.1** | **0.1** | |
| 42 | | | | | |
| 43 | 0.25 | 0.25 | 0.25 | 0.25 | |
| 44 | **0.25** | **0.25** | **0.25** | **0.25** | |
| 45 | | | | | |
| 46 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | Sum of 3/21/2016 | Sum of 3/28/2016 | Sum of 4/4/2016 | Sum of 4/11/2016 | Sum of 4/18/2016 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | 0.25 | 0.25 | | | |
| 17 | **0.25** | **0.25** | | | |
| 18 | **0.25** | **0.25** | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | **Sum of 4/25/2016** | **Sum of May** |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |

Attorneys' Eyes Only

SSC163999

|    | A | B | C |
|----|---|---|---|
| 47 | **Mark Williams Total** | **0.5** | |
| 48 | **Mike McCormick** | | |
| 49 | Adriana | 1 | 0.5 |
| 50 | **Mike McCormick Total** | **1** | **0.5** |
| 51 | **Scott Rice** | | |
| 52 | Adriana | 1 | 1 |
| 53 | **Scott Rice Total** | **1** | **1** |
| 54 | **Armour Total** | **3** | **2** |
| 55 | ███████████ | | |
| 56 | **Heather Forgette- Smith** | | |
| 57 | Sorel | 0.2 | |
| 58 | **Heather Forgette- Smith  Total** | **0.2** | |
| 59 | ██████████████████ | **0.2** | |
| 60 | ██████████████████ | | |
| 61 | **Lori Sorel** | | |
| 62 | Sorel | 0.1 | 0.05 |
| 63 | **Lori Sorel Total** | **0.1** | **0.05** |
| 64 | **Susan Pfeil** | | |
| 65 | Sorel | 0.15 | 0.05 |
| 66 | **Susan Pfeil Total** | **0.15** | **0.05** |
| 67 | ███████████████ **Total** | **0.25** | **0.1** |
| 68 | ███████████████ | | |
| 69 | **TBD CAMRA** | | |
| 70 | Melissa | | 1 |
| 71 | **TBD CAMRA Total** | | **1** |
| 72 | ███████████████ | | **1** |
| 73 | ███████████████ | | |
| 74 | **Tom Vielkind** | | |
| 75 | Melissa | 0.25 | 0.25 |
| 76 | **Tom Vielkind Total** | **0.25** | **0.25** |
| 77 | ██████████████ | **0.25** | **0.25** |
| 78 | ██████████████ | | |
| 79 | **TBD Recon** | | |
| 80 | Melissa | 0.5 | 0.5 |
| 81 | **TBD Recon Total** | **0.5** | **0.5** |
| 82 | █████████████ | **0.5** | **0.5** |
| 83 | █████████████ | | |
| 84 | **Adriana Johnson** | | |
| 85 | Adriana | 0.5 | 0.5 |
| 86 | **Adriana Johnson Total** | **0.5** | **0.5** |
| 87 | **Andrew Voutsinas** | | |
| 88 | Adriana | 0.25 | 0.5 |
| 89 | **Andrew Voutsinas Total** | **0.25** | **0.5** |
| 90 | **Mark Williams** | | |
| 91 | Adriana | 0.5 | 1 |
| 92 | **Mark Williams Total** | **0.5** | **1** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | 1 | 1 | 1 | 1 | 1 |
| 53 | 1 | 1 | 1 | 1 | 1 |
| 54 | 1.5 | 1.5 | 1.5 | 1.35 | 1.35 |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | 0.05 | 0.05 | 0.05 | | |
| 63 | 0.05 | 0.05 | 0.05 | | |
| 64 | | | | | |
| 65 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 66 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 67 | 0.1 | 0.1 | 0.1 | 0.05 | 0.05 |
| 68 | | | | | |
| 69 | | | | | |
| 70 | 1 | 1 | 1 | 1 | 1 |
| 71 | 1 | 1 | 1 | 1 | 1 |
| 72 | 1 | 1 | 1 | 1 | 1 |
| 73 | | | | | |
| 74 | | | | | |
| 75 | 0.25 | 0.25 | 0.25 | | |
| 76 | 0.25 | 0.25 | 0.25 | | |
| 77 | 0.25 | 0.25 | 0.25 | | |
| 78 | | | | | |
| 79 | | | | | |
| 80 | 0.5 | 0.5 | 0.5 | | |
| 81 | 0.5 | 0.5 | 0.5 | | |
| 82 | 0.5 | 0.5 | 0.5 | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | 0.5 | 0.5 | 0.5 | 0.1 | 0.1 |
| 86 | 0.5 | 0.5 | 0.5 | 0.1 | 0.1 |
| 87 | | | | | |
| 88 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 89 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 90 | | | | | |
| 91 | 1 | 1 | 1 | 1 | 1 |
| 92 | 1 | 1 | 1 | 1 | 1 |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | 1 | 1 | 1 | | |
| 53 | 1 | 1 | 1 | | |
| 54 | 1.35 | 1.35 | 1.35 | 0.35 | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | | | | | |
| 63 | | | | | |
| 64 | | | | | |
| 65 | 0.05 | 0.05 | 0.05 | | |
| 66 | 0.05 | 0.05 | 0.05 | | |
| 67 | 0.05 | 0.05 | 0.05 | | |
| 68 | | | | | |
| 69 | | | | | |
| 70 | 1 | 1 | 1 | 1 | 1 |
| 71 | 1 | 1 | 1 | 1 | 1 |
| 72 | 1 | 1 | 1 | 1 | 1 |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | | | | | |
| 77 | | | | | |
| 78 | | | | | |
| 79 | | | | | |
| 80 | | | | | |
| 81 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 86 | 0.1 | 0.1 | 0.1 | 0.1 | |
| 87 | | | | | |
| 88 | 0.5 | 0.5 | 0.5 | 0.25 | |
| 89 | 0.5 | 0.5 | 0.5 | 0.25 | |
| 90 | | | | | |
| 91 | 1 | 1 | 1 | 1 | 1 |
| 92 | 1 | 1 | 1 | 1 | 1 |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 47 | | | | | |
| 48 | | | | | |
| 49 | | | | | |
| 50 | | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | | | | | |
| 63 | | | | | |
| 64 | | | | | |
| 65 | | | | | |
| 66 | | | | | |
| 67 | | | | | |
| 68 | | | | | |
| 69 | | | | | |
| 70 | 1 | 1 | 1 | 1 | 1 |
| 71 | **1** | **1** | **1** | **1** | **1** |
| 72 | **1** | **1** | **1** | **1** | **1** |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | | | | | |
| 77 | | | | | |
| 78 | | | | | |
| 79 | | | | | |
| 80 | | | | | |
| 81 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | | | | | |
| 86 | | | | | |
| 87 | | | | | |
| 88 | | | | | |
| 89 | | | | | |
| 90 | | | | | |
| 91 | 1 | 1 | | | |
| 92 | **1** | **1** | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC164003

| | S | T |
|---|---|---|
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | 1 | |
| 71 | **1** | |
| 72 | **1** | |
| 73 | | |
| 74 | | |
| 75 | | |
| 76 | | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 93 | **Mike McCormick** | | |
| 94 | Adriana | | 0.5 |
| 95 | **Mike McCormick Total** | | **0.5** |
| 96 | ██████████████████████ | **1.25** | **2.5** |
| 97 | | | |
| 98 | Kim Letourneau | | |
| 99 | Fides | 0.15 | |
| 100 | **Kim Letourneau Total** | **0.15** | |
| 101 | ████████████████████ | **0.15** | |
| 102 | | | |
| 103 | **Heather Forgette- Smith** | | |
| 104 | Sorel | | 0.25 |
| 105 | **Heather Forgette- Smith  Total** | | **0.25** |
| 106 | **Lori Sorel** | | |
| 107 | Sorel | | 0.15 |
| 108 | **Lori Sorel Total** | | **0.15** |
| 109 | **Priya Nayar** | | |
| 110 | Sorel | | 0.2 |
| 111 | **Priya Nayar Total** | | **0.2** |
| 112 | **Susan Pfeil** | | |
| 113 | Sorel | | 0.3 |
| 114 | **Susan Pfeil Total** | | **0.3** |
| 115 | ███████████████ | | **0.9** |
| 116 | | | |
| 117 | **Pravin Soti** | | |
| 118 | Pravin | | |
| 119 | **Pravin Soti Total** | | |
| 120 | █████████████████ | | |
| 121 | | | |
| 122 | **David Holt** | | |
| 123 | John | 1 | 1 |
| 124 | **David Holt Total** | **1** | **1** |
| 125 | **John Williams** | | |
| 126 | John | 0.5 | 0.5 |
| 127 | **John Williams Total** | **0.5** | **0.5** |
| 128 | **TBD CAMRA** | | |
| 129 | John | 0.5 | 0.5 |
| 130 | **TBD CAMRA Total** | **0.5** | **0.5** |
| 131 | **Tom Vielkind** | | |
| 132 | John | 0.5 | 0.5 |
| 133 | **Tom Vielkind Total** | **0.5** | **0.5** |
| 134 | ████████████████ **Total** | **2.5** | **2.5** |
| 135 | | | |
| 136 | **Pravin Soti** | | |
| 137 | Pravin | | |
| 138 | **Pravin Soti Total** | | |

Attorneys' Eyes Only

SSC164005

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 93 | | | | | |
| 94 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 95 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 96 | **2.5** | **2.5** | **2.5** | **2.1** | **2.1** |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | | | | | |
| 101 | | | | | |
| 102 | | | | | |
| 103 | | | | | |
| 104 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 105 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 106 | | | | | |
| 107 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| 108 | **0.15** | **0.15** | **0.15** | **0.15** | **0.15** |
| 109 | | | | | |
| 110 | | | | 0.15 | |
| 111 | | | | **0.15** | |
| 112 | | | | | |
| 113 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 114 | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** |
| 115 | **0.7** | **0.7** | **0.7** | **0.85** | **0.7** |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |
| 123 | 1 | 1 | 1 | 0.75 | 0.75 |
| 124 | **1** | **1** | **1** | **0.75** | **0.75** |
| 125 | | | | | |
| 126 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 127 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 128 | | | | | |
| 129 | 0.5 | 0.5 | 0.5 | | |
| 130 | **0.5** | **0.5** | **0.5** | | |
| 131 | | | | | |
| 132 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 133 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 134 | **2.5** | **2.5** | **2.5** | **1.75** | **1.75** |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|  | I | J | K | L | M |
|---|---|---|---|---|---|
| 93 |  |  |  |  |  |
| 94 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 95 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 96 | **2.1** | **2.1** | **2.1** | **1.85** | **1.5** |
| 97 |  |  |  |  |  |
| 98 |  |  |  |  |  |
| 99 |  |  |  |  |  |
| 100 |  |  |  |  |  |
| 101 |  |  |  |  |  |
| 102 |  |  |  |  |  |
| 103 |  |  |  |  |  |
| 104 | 0.25 | 0.25 | 0.25 | 0.05 | 0.05 |
| 105 | **0.25** | **0.25** | **0.25** | **0.05** | **0.05** |
| 106 |  |  |  |  |  |
| 107 | 0.15 | 0.15 | 0.15 | 0.05 | 0.05 |
| 108 | **0.15** | **0.15** | **0.15** | **0.05** | **0.05** |
| 109 |  |  |  |  |  |
| 110 |  |  |  | 0.05 |  |
| 111 |  |  |  | **0.05** |  |
| 112 |  |  |  |  |  |
| 113 | 0.3 | 0.3 | 0.3 | 0.1 | 0.1 |
| 114 | **0.3** | **0.3** | **0.3** | **0.1** | **0.1** |
| 115 | **0.7** | **0.7** | **0.7** | **0.25** | **0.2** |
| 116 |  |  |  |  |  |
| 117 |  |  |  |  |  |
| 118 |  |  |  |  |  |
| 119 |  |  |  |  |  |
| 120 |  |  |  |  |  |
| 121 |  |  |  |  |  |
| 122 |  |  |  |  |  |
| 123 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 124 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 125 |  |  |  |  |  |
| 126 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 127 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 128 |  |  |  |  |  |
| 129 |  |  |  |  |  |
| 130 |  |  |  |  |  |
| 131 |  |  |  |  |  |
| 132 | 0.5 | 0.5 | 0.5 | 0.25 | 0.25 |
| 133 | **0.5** | **0.5** | **0.5** | **0.25** | **0.25** |
| 134 | **1.75** | **1.75** | **1.75** | **1.5** | **1.5** |
| 135 |  |  |  |  |  |
| 136 |  |  |  |  |  |
| 137 |  |  |  |  |  |
| 138 |  |  |  |  |  |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 93 | | | | | |
| 94 | 0.5 | 0.5 | | | |
| 95 | **0.5** | **0.5** | | | |
| 96 | **1.5** | **1.5** | | | |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | | | | | |
| 101 | | | | | |
| 102 | | | | | |
| 103 | | | | | |
| 104 | 0.05 | 0.05 | | | |
| 105 | **0.05** | **0.05** | | | |
| 106 | | | | | |
| 107 | 0.05 | 0.05 | | | |
| 108 | **0.05** | **0.05** | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | | | | | |
| 113 | 0.1 | 0.1 | | | |
| 114 | **0.1** | **0.1** | | | |
| 115 | **0.2** | **0.2** | | | |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |
| 123 | 0.75 | 0.75 | | | |
| 124 | **0.75** | **0.75** | | | |
| 125 | | | | | |
| 126 | 0.5 | 0.5 | | | |
| 127 | **0.5** | **0.5** | | | |
| 128 | | | | | |
| 129 | | | | | |
| 130 | | | | | |
| 131 | | | | | |
| 132 | 0.25 | 0.25 | | | |
| 133 | **0.25** | **0.25** | | | |
| 134 | **1.5** | **1.5** | | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 93 | | |
| 94 | | |
| 95 | | |
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | | |
| 110 | | |
| 111 | | |
| 112 | | |
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | | |
| 121 | | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | | |
| 126 | | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     |                          A | B | C |
|-----|----------------------------|-----|-----|
| 139 | **Total** | | |
| 140 | | | |
| 141 | **Pravin Soti** | | |
| 142 | Pravin | | |
| 143 | **Pravin Soti Total** | | |
| 144 | | | |
| 145 | | | |
| 146 | **Adriana Johnson** | | |
| 147 | Adriana | 0.25 | 0.5 |
| 148 | **Adriana Johnson Total** | **0.25** | **0.5** |
| 149 | **Carol Lewis** | | |
| 150 | Adriana | | 0.5 |
| 151 | **Carol Lewis Total** | | **0.5** |
| 152 | **Direct Resources** | | |
| 153 | Adriana | 0.5 | 0.5 |
| 154 | **Direct Resources Total** | **0.5** | **0.5** |
| 155 | **Matt Kelly** | | |
| 156 | Adriana | | 0.75 |
| 157 | **Matt Kelly Total** | | **0.75** |
| 158 | **Pravin Soti** | | |
| 159 | Adriana | 0.75 | 0.75 |
| 160 | **Pravin Soti Total** | **0.75** | **0.75** |
| 161 | **Tom Vielkind** | | |
| 162 | Adriana | | 0.5 |
| 163 | **Tom Vielkind Total** | | **0.5** |
| 164 | | **1.5** | **3.5** |
| 165 | | | |
| 166 | **Andrew Voutsinas** | | |
| 167 | John | 0.5 | 0.5 |
| 168 | **Andrew Voutsinas Total** | **0.5** | **0.5** |
| 169 | **Carol Lewis** | | |
| 170 | John | 1 | 0.5 |
| 171 | **Carol Lewis Total** | **1** | **0.5** |
| 172 | **John Williams** | | |
| 173 | John | 1 | 1 |
| 174 | **John Williams Total** | **1** | **1** |
| 175 | **Matt Kelly** | | |
| 176 | John | 0.5 | 0.25 |
| 177 | **Matt Kelly Total** | **0.5** | **0.25** |
| 178 | **Mike Doyle** | | |
| 179 | John | 0.25 | 0.25 |
| 180 | **Mike Doyle Total** | **0.25** | **0.25** |
| 181 | **Renee Riggs** | | |
| 182 | John | 1 | 0.75 |
| 183 | **Renee Riggs Total** | **1** | **0.75** |
| 184 | **Tom Vielkind** | | |

Attorneys' Eyes Only

|     | D    | E    | F    | G    | H    |
|-----|------|------|------|------|------|
| 139 |      |      |      |      |      |
| 140 |      |      |      |      |      |
| 141 |      |      |      |      |      |
| 142 |      |      |      |      |      |
| 143 |      |      |      |      |      |
| 144 |      |      |      |      |      |
| 145 |      |      |      |      |      |
| 146 |      |      |      |      |      |
| 147 | 0.5  | 0.5  | 0.5  | 0.25 | 0.25 |
| 148 | **0.5**  | **0.5**  | **0.5**  | **0.25** | **0.25** |
| 149 |      |      |      |      |      |
| 150 | 0.5  | 0.5  | 0.5  | 1    | 1    |
| 151 | **0.5**  | **0.5**  | **0.5**  | **1**    | **1**    |
| 152 |      |      |      |      |      |
| 153 | 0.5  | 0.5  | 0.5  | 0.5  |      |
| 154 | **0.5**  | **0.5**  | **0.5**  | **0.5**  |      |
| 155 |      |      |      |      |      |
| 156 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 157 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 158 |      |      |      |      |      |
| 159 | 0.75 | 0.75 | 0.75 |      |      |
| 160 | **0.75** | **0.75** | **0.75** |      |      |
| 161 |      |      |      |      |      |
| 162 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 163 | **0.5**  | **0.5**  | **0.5**  | **0.5**  | **0.5**  |
| 164 | **3.5**  | **3.5**  | **3.5**  | **3**    | **2.5**  |
| 165 |      |      |      |      |      |
| 166 |      |      |      |      |      |
| 167 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 168 | **0.5**  | **0.5**  | **0.5**  | **0.5**  | **0.5**  |
| 169 |      |      |      |      |      |
| 170 | 0.5  | 0.5  | 0.5  | 0    | 0    |
| 171 | **0.5**  | **0.5**  | **0.5**  | **0**    | **0**    |
| 172 |      |      |      |      |      |
| 173 | 1    | 1    | 1    | 1    | 1    |
| 174 | **1**    | **1**    | **1**    | **1**    | **1**    |
| 175 |      |      |      |      |      |
| 176 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 177 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 178 |      |      |      |      |      |
| 179 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 180 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 181 |      |      |      |      |      |
| 182 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 183 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 184 |      |      |      |      |      |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 139 | | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | | | | | |
| 143 | | | | | |
| 144 | | | | | |
| 145 | | | | | |
| 146 | | | | | |
| 147 | 0.25 | 0.25 | 0.25 | 0.25 | |
| 148 | **0.25** | **0.25** | **0.25** | **0.25** | |
| 149 | | | | | |
| 150 | 1 | 1 | 1 | 1 | 1 |
| 151 | **1** | **1** | **1** | **1** | **1** |
| 152 | | | | | |
| 153 | | | | | |
| 154 | | | | | |
| 155 | | | | | |
| 156 | 0.75 | 0.75 | 0.75 | | |
| 157 | **0.75** | **0.75** | **0.75** | | |
| 158 | | | | | |
| 159 | | | | | |
| 160 | | | | | |
| 161 | | | | | |
| 162 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 163 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 164 | **2.5** | **2.5** | **2.5** | **1.75** | **1.5** |
| 165 | | | | | |
| 166 | | | | | |
| 167 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 168 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 169 | | | | | |
| 170 | 0 | 0 | 0 | 0 | 0 |
| 171 | **0** | **0** | **0** | **0** | **0** |
| 172 | | | | | |
| 173 | 1 | 1 | 1 | 1 | 1 |
| 174 | **1** | **1** | **1** | **1** | **1** |
| 175 | | | | | |
| 176 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 177 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 178 | | | | | |
| 179 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 180 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 181 | | | | | |
| 182 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |
| 183 | **0.75** | **0.75** | **0.75** | **0.75** | **0.75** |
| 184 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 139 | | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | | | | | |
| 143 | | | | | |
| 144 | | | | | |
| 145 | | | | | |
| 146 | | | | | |
| 147 | | | | | |
| 148 | | | | | |
| 149 | | | | | |
| 150 | 1 | 1 | | | |
| 151 | **1** | **1** | | | |
| 152 | | | | | |
| 153 | | | | | |
| 154 | | | | | |
| 155 | | | | | |
| 156 | | | | | |
| 157 | | | | | |
| 158 | | | | | |
| 159 | | | | | |
| 160 | | | | | |
| 161 | | | | | |
| 162 | 0.5 | 0.5 | | | |
| 163 | **0.5** | **0.5** | | | |
| 164 | **1.5** | **1.5** | | | |
| 165 | | | | | |
| 166 | | | | | |
| 167 | 0.5 | 0.5 | | | |
| 168 | **0.5** | **0.5** | | | |
| 169 | | | | | |
| 170 | 0 | 0 | | | |
| 171 | **0** | **0** | | | |
| 172 | | | | | |
| 173 | 1 | 1 | | | |
| 174 | **1** | **1** | | | |
| 175 | | | | | |
| 176 | 0.25 | 0.25 | | | |
| 177 | **0.25** | **0.25** | | | |
| 178 | | | | | |
| 179 | 0.25 | 0.25 | | | |
| 180 | **0.25** | **0.25** | | | |
| 181 | | | | | |
| 182 | 0.75 | 0.75 | | | |
| 183 | **0.75** | **0.75** | | | |
| 184 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | | |
| 173 | | |
| 174 | | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |
| 184 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|  | A | B | C |
|---|---|---|---|
| 185 | John | 0.5 | 0.5 |
| 186 | **Tom Vielkind Total** | **0.5** | **0.5** |
| 187 | ███████████████ | **4.75** | **3.75** |
| 188 | ███████████████ | | |
| 189 | **Ashley Boisjoli** | | |
| 190 | Fides | 0.05 | |
| 191 | **Ashley Boisjoli Total** | **0.05** | |
| 192 | ███████████████ | **0.05** | |
| 193 | ███████████████ | | |
| 194 | **Pravin Soti** | | |
| 195 | Pravin | 0.1 | 0.1 |
| 196 | **Pravin Soti Total** | **0.1** | **0.1** |
| 197 | ███████████████ | **0.1** | **0.1** |
| 198 | ███████████████ | | |
| 199 | **Heather Forgette- Smith** | | |
| 200 | Sorel | 0.3 | |
| 201 | **Heather Forgette- Smith Total** | **0.3** | |
| 202 | **Lori Sorel** | | |
| 203 | Sorel | 0.05 | 0.05 |
| 204 | **Lori Sorel Total** | **0.05** | **0.05** |
| 205 | ███████████████████ | **0.35** | **0.05** |
| 206 | ███████████████████ | | |
| 207 | **Ashley Boisjoli** | | |
| 208 | Fides | 0.2 | |
| 209 | **Ashley Boisjoli Total** | **0.2** | |
| 210 | **Kim Letourneau** | | |
| 211 | Fides | 0.15 | |
| 212 | **Kim Letourneau Total** | **0.15** | |
| 213 | **William Holbrook** | | |
| 214 | Fides | 0.65 | |
| 215 | **William Holbrook Total** | **0.65** | |
| 216 | ███████████████████ | **1** | |
| 217 | ███████████████████ | | |
| 218 | **Pravin Soti** | | |
| 219 | Pravin | 0.2 | 0.1 |
| 220 | **Pravin Soti Total** | **0.2** | **0.1** |
| 221 | ███████████████ Total | **0.2** | **0.1** |
| 222 | ███████████████ | | |
| 223 | **TBD CAMRA** | | |
| 224 | (blank) | | |
| 225 | **TBD CAMRA Total** | | |
| 226 | ██████████████ Total | | |
| 227 | ██████████████ | | |
| 228 | **Chris Chagnon** | | |
| 229 | Sasha | 0.5 | 0.5 |
| 230 | **Chris Chagnon Total** | **0.5** | **0.5** |

Attorneys' Eyes Only

|     | D    | E    | F    | G    | H    |
|-----|------|------|------|------|------|
| 185 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 186 | **0.5**  | **0.5**  | **0.5**  | **0.5**  | **0.5**  |
| 187 | **3.75** | **3.75** | **3.75** | **3.25** | **3.25** |
| 188 |      |      |      |      |      |
| 189 |      |      |      |      |      |
| 190 |      |      |      |      |      |
| 191 |      |      |      |      |      |
| 192 |      |      |      |      |      |
| 193 |      |      |      |      |      |
| 194 |      |      |      |      |      |
| 195 | 0.1  | 0.1  | 0.1  |      |      |
| 196 | **0.1**  | **0.1**  | **0.1**  |      |      |
| 197 | **0.1**  | **0.1**  | **0.1**  |      |      |
| 198 |      |      |      |      |      |
| 199 |      |      |      |      |      |
| 200 |      |      |      |      |      |
| 201 |      |      |      |      |      |
| 202 |      |      |      |      |      |
| 203 | 0.05 | 0.05 | 0.05 |      |      |
| 204 | **0.05** | **0.05** | **0.05** |      |      |
| 205 | **0.05** | **0.05** | **0.05** |      |      |
| 206 |      |      |      |      |      |
| 207 |      |      |      |      |      |
| 208 |      |      |      |      |      |
| 209 |      |      |      |      |      |
| 210 |      |      |      |      |      |
| 211 |      |      |      |      |      |
| 212 |      |      |      |      |      |
| 213 |      |      |      |      |      |
| 214 |      |      |      |      |      |
| 215 |      |      |      |      |      |
| 216 |      |      |      |      |      |
| 217 |      |      |      |      |      |
| 218 |      |      |      |      |      |
| 219 | 0.1  | 0.1  | 0.1  |      |      |
| 220 | **0.1**  | **0.1**  | **0.1**  |      |      |
| 221 | **0.1**  | **0.1**  | **0.1**  |      |      |
| 222 |      |      |      |      |      |
| 223 |      |      |      |      |      |
| 224 |      |      |      |      |      |
| 225 |      |      |      |      |      |
| 226 |      |      |      |      |      |
| 227 |      |      |      |      |      |
| 228 |      |      |      |      |      |
| 229 | 0.5  | 0.5  | 0.5  | 0.5  | 0.5  |
| 230 | **0.5**  | **0.5**  | **0.5**  | **0.5**  | **0.5**  |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 185 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 186 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 187 | **3.25** | **3.25** | **3.25** | **3.25** | **3.25** |
| 188 | | | | | |
| 189 | | | | | |
| 190 | | | | | |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |
| 194 | | | | | |
| 195 | | | | | |
| 196 | | | | | |
| 197 | | | | | |
| 198 | | | | | |
| 199 | | | | | |
| 200 | | | | | |
| 201 | | | | | |
| 202 | | | | | |
| 203 | | | | | |
| 204 | | | | | |
| 205 | | | | | |
| 206 | | | | | |
| 207 | | | | | |
| 208 | | | | | |
| 209 | | | | | |
| 210 | | | | | |
| 211 | | | | | |
| 212 | | | | | |
| 213 | | | | | |
| 214 | | | | | |
| 215 | | | | | |
| 216 | | | | | |
| 217 | | | | | |
| 218 | | | | | |
| 219 | | | | | |
| 220 | | | | | |
| 221 | | | | | |
| 222 | | | | | |
| 223 | | | | | |
| 224 | | | | | |
| 225 | | | | | |
| 226 | | | | | |
| 227 | | | | | |
| 228 | | | | | |
| 229 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 230 | **0.5** | **0.5** | **0.5** | **0.5** | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 185 | 0.5 | 0.5 | | | |
| 186 | **0.5** | **0.5** | | | |
| 187 | **3.25** | **3.25** | | | |
| 188 | | | | | |
| 189 | | | | | |
| 190 | | | | | |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |
| 194 | | | | | |
| 195 | | | | | |
| 196 | | | | | |
| 197 | | | | | |
| 198 | | | | | |
| 199 | | | | | |
| 200 | | | | | |
| 201 | | | | | |
| 202 | | | | | |
| 203 | | | | | |
| 204 | | | | | |
| 205 | | | | | |
| 206 | | | | | |
| 207 | | | | | |
| 208 | | | | | |
| 209 | | | | | |
| 210 | | | | | |
| 211 | | | | | |
| 212 | | | | | |
| 213 | | | | | |
| 214 | | | | | |
| 215 | | | | | |
| 216 | | | | | |
| 217 | | | | | |
| 218 | | | | | |
| 219 | | | | | |
| 220 | | | | | |
| 221 | | | | | |
| 222 | | | | | |
| 223 | | | | | |
| 224 | | | | | |
| 225 | | | | | |
| 226 | | | | | |
| 227 | | | | | |
| 228 | | | | | |
| 229 | | | | | |
| 230 | | | | | |

Attorneys' Eyes Only

| | S | T |
|---|---|---|
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |
| 209 | | |
| 210 | | |
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |
| 224 | | |
| 225 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC164019

| | A | B | C |
|---|---|---|---|
| 231 | **Dave Russell** | | |
| 232 | Sasha | 0 | 0.25 |
| 233 | **Dave Russell Total** | **0** | **0.25** |
| 234 | **Deepa Kannan** | | |
| 235 | Sasha | 0.5 | 0.5 |
| 236 | **Deepa Kannan Total** | **0.5** | **0.5** |
| 237 | **Marcia Killian** | | |
| 238 | Sasha | | 0.25 |
| 239 | **Marcia Killian Total** | | **0.25** |
| 240 | **TBD BA** | | |
| 241 | Sasha | | 1 |
| 242 | **TBD BA Total** | | **1** |
| 243 | ███████████████ | **1** | **2.5** |
| 244 | | | |
| 245 | **Chris Brown** | | |
| 246 | Sasha | 0.5 | 0.5 |
| 247 | **Chris Brown Total** | **0.5** | **0.5** |
| 248 | **Deepa Kannan** | | |
| 249 | Sasha | 1 | 0.5 |
| 250 | **Deepa Kannan Total** | **1** | **0.5** |
| 251 | **Fides Cutiongco** | | |
| 252 | Sasha | 1 | 0.25 |
| 253 | **Fides Cutiongco Total** | **1** | **0.25** |
| 254 | **Joel Harinstein** | | |
| 255 | Sasha | 1 | 1 |
| 256 | **Joel Harinstein Total** | **1** | **1** |
| 257 | **Marcia Killian** | | |
| 258 | Sasha | 0.5 | 0.25 |
| 259 | **Marcia Killian Total** | **0.5** | **0.25** |
| 260 | **Mukta Ratta** | | |
| 261 | Sasha | 1 | 1 |
| 262 | **Mukta Ratta Total** | **1** | **1** |
| 263 | **Patty McErlane** | | |
| 264 | Sasha | 0.5 | 0.5 |
| 265 | **Patty McErlane Total** | **0.5** | **0.5** |
| 266 | **Sasha Demarino** | | |
| 267 | Sasha | 0.5 | 0.5 |
| 268 | **Sasha Demarino Total** | **0.5** | **0.5** |
| 269 | **Zoran Lucic** | | |
| 270 | Sasha | 0.5 | 0.5 |
| 271 | **Zoran Lucic Total** | **0.5** | **0.5** |
| 272 | ███████████████ Total | **6.5** | **5** |
| 273 | | | |
| 274 | **Christine Gould** | | |
| 275 | Peg | 1 | 1 |
| 276 | **Christine Gould Total** | **1** | **1** |

Attorneys' Eyes Only

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 231 | | | | | |
| 232 | 0.25 | 0.25 | 0.25 | | |
| 233 | **0.25** | **0.25** | **0.25** | | |
| 234 | | | | | |
| 235 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 236 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 237 | | | | | |
| 238 | 0.25 | 0.25 | 0.25 | 0.5 | 0.5 |
| 239 | **0.25** | **0.25** | **0.25** | **0.5** | **0.5** |
| 240 | | | | | |
| 241 | 1 | 1 | 1 | 1 | 1 |
| 242 | **1** | **1** | **1** | **1** | **1** |
| 243 | **2.5** | **2.5** | **2.5** | **2.5** | **2.5** |
| 244 | | | | | |
| 245 | | | | | |
| 246 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 247 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 248 | | | | | |
| 249 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 250 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 251 | | | | | |
| 252 | 0.25 | 0.25 | 0.25 | | |
| 253 | **0.25** | **0.25** | **0.25** | | |
| 254 | | | | | |
| 255 | 1 | 1 | 1 | 1 | 1 |
| 256 | **1** | **1** | **1** | **1** | **1** |
| 257 | | | | | |
| 258 | 0.25 | 0.25 | 0.25 | | |
| 259 | **0.25** | **0.25** | **0.25** | | |
| 260 | | | | | |
| 261 | 1 | 1 | 1 | 1 | 1 |
| 262 | **1** | **1** | **1** | **1** | **1** |
| 263 | | | | | |
| 264 | | | | 0.5 | |
| 265 | | | | **0.5** | |
| 266 | | | | | |
| 267 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 268 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 269 | | | | | |
| 270 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 271 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 272 | **4.5** | **4.5** | **4.5** | **4.5** | **4** |
| 273 | | | | | |
| 274 | | | | | |
| 275 | 1 | 1 | 1 | 1 | 1 |
| 276 | **1** | **1** | **1** | **1** | **1** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 231 | | | | | |
| 232 | | | | | |
| 233 | | | | | |
| 234 | | | | | |
| 235 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 236 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 237 | | | | | |
| 238 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 239 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 240 | | | | | |
| 241 | 1 | 1 | 1 | 1 | 1 |
| 242 | **1** | **1** | **1** | **1** | **1** |
| 243 | **2.5** | **2.5** | **2.5** | **2.5** | **2** |
| 244 | | | | | |
| 245 | | | | | |
| 246 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 247 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 248 | | | | | |
| 249 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 250 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 251 | | | | | |
| 252 | | | | | |
| 253 | | | | | |
| 254 | | | | | |
| 255 | 1 | 1 | 1 | 1 | 1 |
| 256 | **1** | **1** | **1** | **1** | **1** |
| 257 | | | | | |
| 258 | | | | | |
| 259 | | | | | |
| 260 | | | | | |
| 261 | 1 | 1 | 1 | 1 | 1 |
| 262 | **1** | **1** | **1** | **1** | **1** |
| 263 | | | | | |
| 264 | | | | | |
| 265 | | | | | |
| 266 | | | | | |
| 267 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 268 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 269 | | | | | |
| 270 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 271 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 272 | **4** | **4** | **4** | **4** | **4** |
| 273 | | | | | |
| 274 | | | | | |
| 275 | 1 | 1 | 1 | 1 | 1 |
| 276 | **1** | **1** | **1** | **1** | **1** |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC164022

| | N | O | P | Q | R |
|-----|-----|-----|-----|-----|-----|
| 231 | | | | | |
| 232 | | | | | |
| 233 | | | | | |
| 234 | | | | | |
| 235 | 0.5 | 0.5 | 0.5 | | |
| 236 | **0.5** | **0.5** | **0.5** | | |
| 237 | | | | | |
| 238 | 0.5 | 0.5 | 0.25 | 0.25 | 0.25 |
| 239 | **0.5** | **0.5** | **0.25** | **0.25** | **0.25** |
| 240 | | | | | |
| 241 | 1 | 1 | 1 | 1 | 1 |
| 242 | **1** | **1** | **1** | **1** | **1** |
| 243 | **2** | **2** | **1.75** | **1.25** | **1.25** |
| 244 | | | | | |
| 245 | | | | | |
| 246 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 247 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 248 | | | | | |
| 249 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 250 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 251 | | | | | |
| 252 | | | | | |
| 253 | | | | | |
| 254 | | | | | |
| 255 | 1 | 1 | | | |
| 256 | **1** | **1** | | | |
| 257 | | | | | |
| 258 | | | | | |
| 259 | | | | | |
| 260 | | | | | |
| 261 | 1 | 1 | 1 | 1 | 1 |
| 262 | **1** | **1** | **1** | **1** | **1** |
| 263 | | | | | |
| 264 | | | | | |
| 265 | | | | | |
| 266 | | | | | |
| 267 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 268 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 269 | | | | | |
| 270 | 0.5 | 0.5 | | | |
| 271 | **0.5** | **0.5** | | | |
| 272 | **4** | **4** | **2.5** | **2.5** | **2.5** |
| 273 | | | | | |
| 274 | | | | | |
| 275 | 1 | 1 | 1 | | |
| 276 | **1** | **1** | **1** | | |

| | S | T |
|---|---|---|
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | 0.25 | |
| 239 | **0.25** | |
| 240 | | |
| 241 | 1 | |
| 242 | **1** | |
| 243 | **1.25** | |
| 244 | | |
| 245 | | |
| 246 | 0.5 | |
| 247 | **0.5** | |
| 248 | | |
| 249 | 0.5 | 0.5 |
| 250 | **0.5** | **0.5** |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | 1 | |
| 262 | **1** | |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | 0.5 | |
| 268 | **0.5** | |
| 269 | | |
| 270 | | |
| 271 | | |
| 272 | **2.5** | **0.5** |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC164024

|  | A | B | C |
|---|---|---|---|
| 277 | **David Holt** | | |
| 278 | Peg | 0.25 | |
| 279 | **David Holt Total** | **0.25** | |
| 280 | **Kim Letourneau** | | |
| 281 | Fides | 0.2 | |
| 282 | **Kim Letourneau Total** | **0.2** | |
| 283 | **Peg Carr** | | |
| 284 | Peg | 1 | |
| 285 | **Peg Carr Total** | **1** | |
| 286 | ▮▮▮▮▮ | **2.45** | **1** |
| 287 | | | |
| 288 | **Pravin Soti** | | |
| 289 | Pravin | 0.2 | |
| 290 | **Pravin Soti Total** | **0.2** | |
| 291 | ▮▮▮▮▮ | **0.2** | |
| 292 | | | |
| 293 | **Lori Sorel** | | |
| 294 | Sorel | | 0.15 |
| 295 | **Lori Sorel Total** | | **0.15** |
| 296 | **Priya Nayar** | | |
| 297 | Sorel | | 0.35 |
| 298 | **Priya Nayar Total** | | **0.35** |
| 299 | ▮▮▮▮▮ | | **0.5** |
| 300 | | | |
| 301 | **Jeff Langone** | | |
| 302 | Sorel | 0.1 | 0.1 |
| 303 | **Jeff Langone Total** | **0.1** | **0.1** |
| 304 | **Priya Nayar** | | |
| 305 | Sorel | 0.15 | |
| 306 | **Priya Nayar Total** | **0.15** | |
| 307 | ▮▮▮▮▮ | **0.25** | **0.1** |
| 308 | | | |
| 309 | **Heather Forgette- Smith** | | |
| 310 | Sorel | | 0.6 |
| 311 | **Heather Forgette- Smith  Total** | | **0.6** |
| 312 | **Jeff Langone** | | |
| 313 | Sorel | | |
| 314 | **Jeff Langone Total** | | |
| 315 | **Lori Sorel** | | |
| 316 | Sorel | | 0.1 |
| 317 | **Lori Sorel Total** | | **0.1** |
| 318 | **Susan Pfeil** | | |
| 319 | Sorel | | 0.5 |
| 320 | **Susan Pfeil Total** | | **0.5** |
| 321 | ▮▮▮▮▮ | | **1.2** |
| 322 | | | |

Attorneys' Eyes Only

SSC164025

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 277 | | | | | |
| 278 | | | | | |
| 279 | | | | | |
| 280 | | | | | |
| 281 | | | | | |
| 282 | | | | | |
| 283 | | | | | |
| 284 | | | | | |
| 285 | | | | | |
| 286 | **1** | **1** | **1** | **1** | **1** |
| 287 | | | | | |
| 288 | | | | | |
| 289 | | | | | |
| 290 | | | | | |
| 291 | | | | | |
| 292 | | | | | |
| 293 | | | | | |
| 294 | 0.15 | 0.15 | 0.15 | 0.05 | 0.05 |
| 295 | **0.15** | **0.15** | **0.15** | **0.05** | **0.05** |
| 296 | | | | | |
| 297 | | | | 0.25 | |
| 298 | | | | **0.25** | |
| 299 | **0.15** | **0.15** | **0.15** | **0.3** | **0.05** |
| 300 | | | | | |
| 301 | | | | | |
| 302 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 |
| 303 | **0.1** | **0.1** | **0.1** | **0.2** | **0.2** |
| 304 | | | | | |
| 305 | | | | | |
| 306 | | | | | |
| 307 | **0.1** | **0.1** | **0.1** | **0.2** | **0.2** |
| 308 | | | | | |
| 309 | | | | | |
| 310 | 0.6 | 0.6 | 0.6 | 0.2 | 0.2 |
| 311 | **0.6** | **0.6** | **0.6** | **0.2** | **0.2** |
| 312 | | | | | |
| 313 | | | | | |
| 314 | | | | | |
| 315 | | | | | |
| 316 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 317 | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** |
| 318 | | | | | |
| 319 | 0.5 | 0.5 | 0.5 | 0.35 | 0.35 |
| 320 | **0.5** | **0.5** | **0.5** | **0.35** | **0.35** |
| 321 | **1.2** | **1.2** | **1.2** | **0.65** | **0.65** |
| 322 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 277 | | | | | |
| 278 | | | | | |
| 279 | | | | | |
| 280 | | | | | |
| 281 | | | | | |
| 282 | | | | | |
| 283 | | | | | |
| 284 | | | | 1 | |
| 285 | | | | 1 | |
| 286 | 1 | 1 | 1 | 2 | 1 |
| 287 | | | | | |
| 288 | | | | | |
| 289 | | | | | |
| 290 | | | | | |
| 291 | | | | | |
| 292 | | | | | |
| 293 | | | | | |
| 294 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 295 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 296 | | | | | |
| 297 | | | | 0.1 | |
| 298 | | | | 0.1 | |
| 299 | 0.05 | 0.05 | 0.05 | 0.15 | 0.05 |
| 300 | | | | | |
| 301 | | | | | |
| 302 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 303 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 304 | | | | | |
| 305 | | | | | |
| 306 | | | | | |
| 307 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 308 | | | | | |
| 309 | | | | | |
| 310 | 0.2 | 0.2 | 0.2 | 0.25 | 0.25 |
| 311 | 0.2 | 0.2 | 0.2 | 0.25 | 0.25 |
| 312 | | | | | |
| 313 | | | | 0.25 | 0.25 |
| 314 | | | | 0.25 | 0.25 |
| 315 | | | | | |
| 316 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 317 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 318 | | | | | |
| 319 | 0.35 | 0.35 | 0.35 | 0.15 | 0.15 |
| 320 | 0.35 | 0.35 | 0.35 | 0.15 | 0.15 |
| 321 | 0.65 | 0.65 | 0.65 | 0.75 | 0.75 |
| 322 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC164027

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 277 | | | | | |
| 278 | | | | | |
| 279 | | | | | |
| 280 | | | | | |
| 281 | | | | | |
| 282 | | | | | |
| 283 | | | | | |
| 284 | | | 1 | | |
| 285 | | | **1** | | |
| 286 | **1** | **1** | **2** | | |
| 287 | | | | | |
| 288 | | | | | |
| 289 | | | | | |
| 290 | | | | | |
| 291 | | | | | |
| 292 | | | | | |
| 293 | | | | | |
| 294 | 0.05 | 0.05 | | | |
| 295 | **0.05** | **0.05** | | | |
| 296 | | | | | |
| 297 | | | | | |
| 298 | | | | | |
| 299 | **0.05** | **0.05** | | | |
| 300 | | | | | |
| 301 | | | | | |
| 302 | 0.1 | 0.1 | | | |
| 303 | **0.1** | **0.1** | | | |
| 304 | | | | | |
| 305 | | | | | |
| 306 | | | | | |
| 307 | **0.1** | **0.1** | | | |
| 308 | | | | | |
| 309 | | | | | |
| 310 | 0.25 | 0.25 | | | |
| 311 | **0.25** | **0.25** | | | |
| 312 | | | | | |
| 313 | 0.25 | 0.25 | | | |
| 314 | **0.25** | **0.25** | | | |
| 315 | | | | | |
| 316 | 0.1 | 0.1 | | | |
| 317 | **0.1** | **0.1** | | | |
| 318 | | | | | |
| 319 | 0.15 | 0.15 | | | |
| 320 | **0.15** | **0.15** | | | |
| 321 | **0.75** | **0.75** | | | |
| 322 | | | | | |

Attorneys' Eyes Only

SSC164028

| | S | T |
|-----|---|---|
| 277 | | |
| 278 | | |
| 279 | | |
| 280 | | |
| 281 | | |
| 282 | | |
| 283 | | |
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |
| 288 | | |
| 289 | | |
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 323 | **Dave Russell** | | |
| 324 | Russell | 0.5 | 0.5 |
| 325 | **Dave Russell Total** | **0.5** | **0.5** |
| 326 | ■■■■■■■■ | **0.5** | **0.5** |
| 327 | | | |
| 328 | **Pravin Soti** | | |
| 329 | Pravin | 0.1 | 0.1 |
| 330 | **Pravin Soti Total** | **0.1** | **0.1** |
| 331 | ■■■■■■■■ | **0.1** | **0.1** |
| 332 | | | |
| 333 | **Kim Letourneau** | | |
| 334 | Fides | 0.15 | |
| 335 | **Kim Letourneau Total** | **0.15** | |
| 336 | ■■■■■■■■ | **0.15** | |
| 337 | | | |
| 338 | **Adriana Johnson** | | |
| 339 | (blank) | | |
| 340 | **Adriana Johnson Total** | | |
| 341 | **Andrew Voutsinas** | | |
| 342 | (blank) | | |
| 343 | **Andrew Voutsinas Total** | | |
| 344 | **Ashley Boisjoli** | | |
| 345 | (blank) | | |
| 346 | **Ashley Boisjoli Total** | | |
| 347 | **Carol Lewis** | | |
| 348 | (blank) | | |
| 349 | **Carol Lewis Total** | | |
| 350 | **Chris Chagnon** | | |
| 351 | (blank) | | |
| 352 | **Chris Chagnon Total** | | |
| 353 | **Christine Gould** | | |
| 354 | (blank) | | |
| 355 | **Christine Gould Total** | | |
| 356 | **Dave Russell** | | |
| 357 | (blank) | | |
| 358 | **Dave Russell Total** | | |
| 359 | **David Holt** | | |
| 360 | (blank) | | |
| 361 | **David Holt Total** | | |
| 362 | **Deepa Kannan** | | |
| 363 | (blank) | | |
| 364 | **Deepa Kannan Total** | | |
| 365 | **Fides Cutiongco** | | |
| 366 | (blank) | | |
| 367 | **Fides Cutiongco Total** | | |
| 368 | **Gary Leyva** | | |

Attorneys' Eyes Only

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 323 | | | | | |
| 324 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 325 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 326 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 327 | | | | | |
| 328 | | | | | |
| 329 | 0.1 | 0.1 | 0.1 | | |
| 330 | **0.1** | **0.1** | **0.1** | | |
| 331 | **0.1** | **0.1** | **0.1** | | |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |
| 337 | | | | | |
| 338 | | | | | |
| 339 | | | | | |
| 340 | | | | | |
| 341 | | | | | |
| 342 | | | | | |
| 343 | | | | | |
| 344 | | | | | |
| 345 | | | | | |
| 346 | | | | | |
| 347 | | | | | |
| 348 | | | | | |
| 349 | | | | | |
| 350 | | | | | |
| 351 | | | | | |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | | | | | |
| 356 | | | | | |
| 357 | | | | | |
| 358 | | | | | |
| 359 | | | | | |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | | | | | |
| 364 | | | | | |
| 365 | | | | | |
| 366 | | | | | |
| 367 | | | | | |
| 368 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 323 | | | | | |
| 324 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 325 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 326 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 327 | | | | | |
| 328 | | | | | |
| 329 | | | | | |
| 330 | | | | | |
| 331 | | | | | |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |
| 337 | | | | | |
| 338 | | | | | |
| 339 | | | | | |
| 340 | | | | | |
| 341 | | | | | |
| 342 | | | | | |
| 343 | | | | | |
| 344 | | | | | |
| 345 | | | | | |
| 346 | | | | | |
| 347 | | | | | |
| 348 | | | | | |
| 349 | | | | | |
| 350 | | | | | |
| 351 | | | | | |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | | | | | |
| 356 | | | | | |
| 357 | | | | | |
| 358 | | | | | |
| 359 | | | | | |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | | | | | |
| 364 | | | | | |
| 365 | | | | | |
| 366 | | | | | |
| 367 | | | | | |
| 368 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 323 | | | | | |
| 324 | 0.5 | 0.5 | 0.5 | | |
| 325 | **0.5** | **0.5** | **0.5** | | |
| 326 | **0.5** | **0.5** | **0.5** | | |
| 327 | | | | | |
| 328 | | | | | |
| 329 | | | | | |
| 330 | | | | | |
| 331 | | | | | |
| 332 | | | | | |
| 333 | | | | | |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | | |
| 337 | | | | | |
| 338 | | | | | |
| 339 | | | | | |
| 340 | | | | | |
| 341 | | | | | |
| 342 | | | | | |
| 343 | | | | | |
| 344 | | | | | |
| 345 | | | | | |
| 346 | | | | | |
| 347 | | | | | |
| 348 | | | | | |
| 349 | | | | | |
| 350 | | | | | |
| 351 | | | | | |
| 352 | | | | | |
| 353 | | | | | |
| 354 | | | | | |
| 355 | | | | | |
| 356 | | | | | |
| 357 | | | | | |
| 358 | | | | | |
| 359 | | | | | |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | | | |
| 363 | | | | | |
| 364 | | | | | |
| 365 | | | | | |
| 366 | | | | | |
| 367 | | | | | |
| 368 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |
| 337 | | |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | | |
| 342 | | |
| 343 | | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | | |
| 356 | | |
| 357 | | |
| 358 | | |
| 359 | | |
| 360 | | |
| 361 | | |
| 362 | | |
| 363 | | |
| 364 | | |
| 365 | | |
| 366 | | |
| 367 | | |
| 368 | | |

Attorneys' Eyes Only

SSC164034

| | A | B | C |
|---|---|---|---|
| 369 | (blank) | | |
| 370 | **Gary Leyva Total** | | |
| 371 | Heather Forgette- Smith | | |
| 372 | (blank) | | |
| 373 | **Heather Forgette- Smith Total** | | |
| 374 | Jeff Langone | | |
| 375 | (blank) | | |
| 376 | **Jeff Langone Total** | | |
| 377 | Joel Harinstein | | |
| 378 | (blank) | | |
| 379 | **Joel Harinstein Total** | | |
| 380 | John Williams | | |
| 381 | (blank) | | |
| 382 | **John Williams Total** | | |
| 383 | Kim Letourneau | | |
| 384 | (blank) | | |
| 385 | **Kim Letourneau Total** | | |
| 386 | Lori Sorel | | |
| 387 | (blank) | | |
| 388 | **Lori Sorel Total** | | |
| 389 | Marcia Killian | | |
| 390 | (blank) | | |
| 391 | **Marcia Killian Total** | | |
| 392 | Mark Williams | | |
| 393 | (blank) | | |
| 394 | **Mark Williams Total** | | |
| 395 | Matt Kelly | | |
| 396 | (blank) | | |
| 397 | **Matt Kelly Total** | | |
| 398 | Melissa Dworanczyk | | |
| 399 | (blank) | | |
| 400 | **Melissa Dworanczyk Total** | | |
| 401 | Mike McCormick | | |
| 402 | (blank) | | |
| 403 | **Mike McCormick Total** | | |
| 404 | Mukta Ratta | | |
| 405 | (blank) | | |
| 406 | **Mukta Ratta Total** | | |
| 407 | Patty McErlane | | |
| 408 | (blank) | | |
| 409 | **Patty McErlane Total** | | |
| 410 | Peg Carr | | |
| 411 | (blank) | | |
| 412 | **Peg Carr Total** | | |
| 413 | Pravin Soti | | |
| 414 | (blank) | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC164035

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | | | | | |
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | | | | | |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | | | |
| 396 | | | | | |
| 397 | | | | | |
| 398 | | | | | |
| 399 | | | | | |
| 400 | | | | | |
| 401 | | | | | |
| 402 | | | | | |
| 403 | | | | | |
| 404 | | | | | |
| 405 | | | | | |
| 406 | | | | | |
| 407 | | | | | |
| 408 | | | | | |
| 409 | | | | | |
| 410 | | | | | |
| 411 | | | | | |
| 412 | | | | | |
| 413 | | | | | |
| 414 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | | | | | |
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | | | | | |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | | | |
| 396 | | | | | |
| 397 | | | | | |
| 398 | | | | | |
| 399 | | | | | |
| 400 | | | | | |
| 401 | | | | | |
| 402 | | | | | |
| 403 | | | | | |
| 404 | | | | | |
| 405 | | | | | |
| 406 | | | | | |
| 407 | | | | | |
| 408 | | | | | |
| 409 | | | | | |
| 410 | | | | | |
| 411 | | | | | |
| 412 | | | | | |
| 413 | | | | | |
| 414 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 369 | | | | | |
| 370 | | | | | |
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | | | | | |
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | | | |
| 379 | | | | | |
| 380 | | | | | |
| 381 | | | | | |
| 382 | | | | | |
| 383 | | | | | |
| 384 | | | | | |
| 385 | | | | | |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |
| 389 | | | | | |
| 390 | | | | | |
| 391 | | | | | |
| 392 | | | | | |
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | | | |
| 396 | | | | | |
| 397 | | | | | |
| 398 | | | | | |
| 399 | | | | | |
| 400 | | | | | |
| 401 | | | | | |
| 402 | | | | | |
| 403 | | | | | |
| 404 | | | | | |
| 405 | | | | | |
| 406 | | | | | |
| 407 | | | | | |
| 408 | | | | | |
| 409 | | | | | |
| 410 | | | | | |
| 411 | | | | | |
| 412 | | | | | |
| 413 | | | | | |
| 414 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 369 | | |
| 370 | | |
| 371 | | |
| 372 | | |
| 373 | | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 381 | | |
| 382 | | |
| 383 | | |
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | | |
| 401 | | |
| 402 | | |
| 403 | | |
| 404 | | |
| 405 | | |
| 406 | | |
| 407 | | |
| 408 | | |
| 409 | | |
| 410 | | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 415 | **Pravin Soti Total** | | |
| 416 | **Priya Nayar** | | |
| 417 | (blank) | | |
| 418 | **Priya Nayar Total** | | |
| 419 | **Renee Riggs** | | |
| 420 | (blank) | | |
| 421 | **Renee Riggs Total** | | |
| 422 | **Sally Connelly** | | |
| 423 | (blank) | | |
| 424 | **Sally Connelly Total** | | |
| 425 | **Sasha Demarino** | | |
| 426 | (blank) | | |
| 427 | **Sasha Demarino Total** | | |
| 428 | **Scott Rice** | | |
| 429 | (blank) | | |
| 430 | **Scott Rice Total** | | |
| 431 | **Susan Pfeil** | | |
| 432 | (blank) | | |
| 433 | **Susan Pfeil Total** | | |
| 434 | **Tom Vielkind** | | |
| 435 | (blank) | | |
| 436 | **Tom Vielkind Total** | | |
| 437 | **William Holbrook** | | |
| 438 | (blank) | | |
| 439 | **William Holbrook Total** | | |
| 440 | **Zoran Lucic** | | |
| 441 | (blank) | | |
| 442 | **Zoran Lucic Total** | | |
| 443 | ██████████ | | |
| 444 | ██████████ | | |
| 445 | **Chris Chagnon** | | |
| 446 | TBD | 0.5 | 0.5 |
| 447 | **Chris Chagnon Total** | **0.5** | **0.5** |
| 448 | **Gary Leyva** | | |
| 449 | TBD | 0.25 | 0.25 |
| 450 | **Gary Leyva Total** | **0.25** | **0.25** |
| 451 | **Interfaces** | | |
| 452 | TBD | 1 | 0.5 |
| 453 | **Interfaces Total** | **1** | **0.5** |
| 454 | **TBD CAMRA** | | |
| 455 | TBD | 0.25 | 0.25 |
| 456 | **TBD CAMRA Total** | **0.25** | **0.25** |
| 457 | ██████████ | **2** | **1.5** |
| 458 | ██████████ | | |
| 459 | **Lori Sorel** | | |
| 460 | Sorel | 0.15 | 0.1 |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 415 | | | | | |
| 416 | | | | | |
| 417 | | | | | |
| 418 | | | | | |
| 419 | | | | | |
| 420 | | | | | |
| 421 | | | | | |
| 422 | | | | | |
| 423 | | | | | |
| 424 | | | | | |
| 425 | | | | | |
| 426 | | | | | |
| 427 | | | | | |
| 428 | | | | | |
| 429 | | | | | |
| 430 | | | | | |
| 431 | | | | | |
| 432 | | | | | |
| 433 | | | | | |
| 434 | | | | | |
| 435 | | | | | |
| 436 | | | | | |
| 437 | | | | | |
| 438 | | | | | |
| 439 | | | | | |
| 440 | | | | | |
| 441 | | | | | |
| 442 | | | | | |
| 443 | | | | | |
| 444 | | | | | |
| 445 | | | | | |
| 446 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 447 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 448 | | | | | |
| 449 | 0.25 | 0.25 | 0.25 | | |
| 450 | **0.25** | **0.25** | **0.25** | | |
| 451 | | | | | |
| 452 | 0.5 | 0.5 | 0.5 | | |
| 453 | **0.5** | **0.5** | **0.5** | | |
| 454 | | | | | |
| 455 | 0.25 | 0.25 | 0.25 | | |
| 456 | **0.25** | **0.25** | **0.25** | | |
| 457 | **1.5** | **1.5** | **1.5** | **0.5** | **0.5** |
| 458 | | | | | |
| 459 | | | | | |
| 460 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 415 | | | | | |
| 416 | | | | | |
| 417 | | | | | |
| 418 | | | | | |
| 419 | | | | | |
| 420 | | | | | |
| 421 | | | | | |
| 422 | | | | | |
| 423 | | | | | |
| 424 | | | | | |
| 425 | | | | | |
| 426 | | | | | |
| 427 | | | | | |
| 428 | | | | | |
| 429 | | | | | |
| 430 | | | | | |
| 431 | | | | | |
| 432 | | | | | |
| 433 | | | | | |
| 434 | | | | | |
| 435 | | | | | |
| 436 | | | | | |
| 437 | | | | | |
| 438 | | | | | |
| 439 | | | | | |
| 440 | | | | | |
| 441 | | | | | |
| 442 | | | | | |
| 443 | | | | | |
| 444 | | | | | |
| 445 | | | | | |
| 446 | 0.5 | 0.5 | 0.5 | 0.5 | |
| 447 | **0.5** | **0.5** | **0.5** | **0.5** | |
| 448 | | | | | |
| 449 | | | | | |
| 450 | | | | | |
| 451 | | | | | |
| 452 | | | | | |
| 453 | | | | | |
| 454 | | | | | |
| 455 | | | | | |
| 456 | | | | | |
| 457 | **0.5** | **0.5** | **0.5** | **0.5** | |
| 458 | | | | | |
| 459 | | | | | |
| 460 | 0.1 | 0.1 | 0.1 | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 415 | | | | | |
| 416 | | | | | |
| 417 | | | | | |
| 418 | | | | | |
| 419 | | | | | |
| 420 | | | | | |
| 421 | | | | | |
| 422 | | | | | |
| 423 | | | | | |
| 424 | | | | | |
| 425 | | | | | |
| 426 | | | | | |
| 427 | | | | | |
| 428 | | | | | |
| 429 | | | | | |
| 430 | | | | | |
| 431 | | | | | |
| 432 | | | | | |
| 433 | | | | | |
| 434 | | | | | |
| 435 | | | | | |
| 436 | | | | | |
| 437 | | | | | |
| 438 | | | | | |
| 439 | | | | | |
| 440 | | | | | |
| 441 | | | | | |
| 442 | | | | | |
| 443 | | | | | |
| 444 | | | | | |
| 445 | | | | | |
| 446 | | | | | |
| 447 | | | | | |
| 448 | | | | | |
| 449 | | | | | |
| 450 | | | | | |
| 451 | | | | | |
| 452 | | | | | |
| 453 | | | | | |
| 454 | | | | | |
| 455 | | | | | |
| 456 | | | | | |
| 457 | | | | | |
| 458 | | | | | |
| 459 | | | | | |
| 460 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 415 | | |
| 416 | | |
| 417 | | |
| 418 | | |
| 419 | | |
| 420 | | |
| 421 | | |
| 422 | | |
| 423 | | |
| 424 | | |
| 425 | | |
| 426 | | |
| 427 | | |
| 428 | | |
| 429 | | |
| 430 | | |
| 431 | | |
| 432 | | |
| 433 | | |
| 434 | | |
| 435 | | |
| 436 | | |
| 437 | | |
| 438 | | |
| 439 | | |
| 440 | | |
| 441 | | |
| 442 | | |
| 443 | | |
| 444 | | |
| 445 | | |
| 446 | | |
| 447 | | |
| 448 | | |
| 449 | | |
| 450 | | |
| 451 | | |
| 452 | | |
| 453 | | |
| 454 | | |
| 455 | | |
| 456 | | |
| 457 | | |
| 458 | | |
| 459 | | |
| 460 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|  | A | B | C |
|---|---|---|---|
| 461 | **Lori Sorel Total** | **0.15** | **0.1** |
| 462 | Priya Nayar | | |
| 463 | Sorel | 0.5 | 0.2 |
| 464 | **Priya Nayar Total** | **0.5** | **0.2** |
| 465 | ███████████ | **0.65** | **0.3** |
| 466 | | | |
| 467 | Ashley Boisjoli | | |
| 468 | Fides | 0.15 | |
| 469 | **Ashley Boisjoli Total** | **0.15** | |
| 470 | Kim Letourneau | | |
| 471 | Fides | 0.05 | |
| 472 | **Kim Letourneau Total** | **0.05** | |
| 473 | William Holbrook | | |
| 474 | Fides | 0.1 | |
| 475 | **William Holbrook Total** | **0.1** | |
| 476 | ███████████ | **0.3** | |
| 477 | | | |
| 478 | Priya Nayar | | |
| 479 | Sorel | 0.1 | 0.25 |
| 480 | **Priya Nayar Total** | **0.1** | **0.25** |
| 481 | ███████████ | **0.1** | **0.25** |
| 482 | | | |
| 483 | Lori Sorel | | |
| 484 | Sorel | 0.3 | 0.3 |
| 485 | **Lori Sorel Total** | **0.3** | **0.3** |
| 486 | ███████████ | **0.3** | **0.3** |
| 487 | | | |
| 488 | Pravin Soti | | |
| 489 | Pravin | 0.1 | 0.1 |
| 490 | **Pravin Soti Total** | **0.1** | **0.1** |
| 491 | ███████████ | **0.1** | **0.1** |
| 492 | | | |
| 493 | Lori Sorel | | |
| 494 | Sorel | 0.05 | 0.05 |
| 495 | **Lori Sorel Total** | **0.05** | **0.05** |
| 496 | Priya Nayar | | |
| 497 | Sorel | 0.25 | 0.2 |
| 498 | **Priya Nayar Total** | **0.25** | **0.2** |
| 499 | ███████████ | **0.3** | **0.25** |
| 500 | | | |
| 501 | Priya Nayar | | |
| 502 | Sorel | | |
| 503 | **Priya Nayar Total** | | |
| 504 | ███████████ | | |
| 505 | | | |
| 506 | Heather Forgette- Smith | | |

Attorneys' Eyes Only

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 461 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 462 | | | | | |
| 463 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 464 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 |
| 465 | 0.3 | 0.3 | 0.3 | 0.2 | 0.2 |
| 466 | | | | | |
| 467 | | | | | |
| 468 | | | | | |
| 469 | | | | | |
| 470 | | | | | |
| 471 | | | | | |
| 472 | | | | | |
| 473 | | | | | |
| 474 | | | | | |
| 475 | | | | | |
| 476 | | | | | |
| 477 | | | | | |
| 478 | | | | | |
| 479 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 480 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 481 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 482 | | | | | |
| 483 | | | | | |
| 484 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 485 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 486 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 487 | | | | | |
| 488 | | | | | |
| 489 | 0.1 | 0.1 | 0.1 | | |
| 490 | 0.1 | 0.1 | 0.1 | | |
| 491 | 0.1 | 0.1 | 0.1 | | |
| 492 | | | | | |
| 493 | | | | | |
| 494 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 495 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 496 | | | | | |
| 497 | 0.2 | 0.2 | 0.2 | | |
| 498 | 0.2 | 0.2 | 0.2 | | |
| 499 | 0.25 | 0.25 | 0.25 | 0.05 | 0.05 |
| 500 | | | | | |
| 501 | | | | | |
| 502 | | | | 0.2 | 0.2 |
| 503 | | | | 0.2 | 0.2 |
| 504 | | | | 0.2 | 0.2 |
| 505 | | | | | |
| 506 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | I    | J    | K    | L    | M    |
|-----|------|------|------|------|------|
| 461 | 0.1  | 0.1  | 0.1  |      |      |
| 462 |      |      |      |      |      |
| 463 | 0.1  | 0.1  | 0.1  | 0.05 | 0.05 |
| 464 | 0.1  | 0.1  | 0.1  | 0.05 | 0.05 |
| 465 | 0.2  | 0.2  | 0.2  | 0.05 | 0.05 |
| 466 |      |      |      |      |      |
| 467 |      |      |      |      |      |
| 468 |      |      |      |      |      |
| 469 |      |      |      |      |      |
| 470 |      |      |      |      |      |
| 471 |      |      |      |      |      |
| 472 |      |      |      |      |      |
| 473 |      |      |      |      |      |
| 474 |      |      |      |      |      |
| 475 |      |      |      |      |      |
| 476 |      |      |      |      |      |
| 477 |      |      |      |      |      |
| 478 |      |      |      |      |      |
| 479 | 0.1  | 0.1  | 0.1  | 0.2  | 0.2  |
| 480 | 0.1  | 0.1  | 0.1  | 0.2  | 0.2  |
| 481 | 0.1  | 0.1  | 0.1  | 0.2  | 0.2  |
| 482 |      |      |      |      |      |
| 483 |      |      |      |      |      |
| 484 | 0.3  | 0.3  | 0.3  | 0.3  | 0.3  |
| 485 | 0.3  | 0.3  | 0.3  | 0.3  | 0.3  |
| 486 | 0.3  | 0.3  | 0.3  | 0.3  | 0.3  |
| 487 |      |      |      |      |      |
| 488 |      |      |      |      |      |
| 489 |      |      |      |      |      |
| 490 |      |      |      |      |      |
| 491 |      |      |      |      |      |
| 492 |      |      |      |      |      |
| 493 |      |      |      |      |      |
| 494 | 0.05 | 0.05 | 0.05 |      |      |
| 495 | 0.05 | 0.05 | 0.05 |      |      |
| 496 |      |      |      |      |      |
| 497 |      |      |      |      |      |
| 498 |      |      |      |      |      |
| 499 | 0.05 | 0.05 | 0.05 |      |      |
| 500 |      |      |      |      |      |
| 501 |      |      |      |      |      |
| 502 | 0.2  | 0.2  | 0.2  | 0.2  | 0.2  |
| 503 | 0.2  | 0.2  | 0.2  | 0.2  | 0.2  |
| 504 | 0.2  | 0.2  | 0.2  | 0.2  | 0.2  |
| 505 |      |      |      |      |      |
| 506 |      |      |      |      |      |

Attorneys' Eyes Only

SSC164047

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 461 | | | | | |
| 462 | | | | | |
| 463 | 0.05 | 0.05 | | | |
| 464 | **0.05** | **0.05** | | | |
| 465 | **0.05** | **0.05** | | | |
| 466 | | | | | |
| 467 | | | | | |
| 468 | | | | | |
| 469 | | | | | |
| 470 | | | | | |
| 471 | | | | | |
| 472 | | | | | |
| 473 | | | | | |
| 474 | | | | | |
| 475 | | | | | |
| 476 | | | | | |
| 477 | | | | | |
| 478 | | | | | |
| 479 | 0.2 | 0.2 | | | |
| 480 | **0.2** | **0.2** | | | |
| 481 | **0.2** | **0.2** | | | |
| 482 | | | | | |
| 483 | | | | | |
| 484 | 0.3 | 0.3 | | | |
| 485 | **0.3** | **0.3** | | | |
| 486 | **0.3** | **0.3** | | | |
| 487 | | | | | |
| 488 | | | | | |
| 489 | | | | | |
| 490 | | | | | |
| 491 | | | | | |
| 492 | | | | | |
| 493 | | | | | |
| 494 | | | | | |
| 495 | | | | | |
| 496 | | | | | |
| 497 | | | | | |
| 498 | | | | | |
| 499 | | | | | |
| 500 | | | | | |
| 501 | | | | | |
| 502 | 0.2 | 0.2 | | | |
| 503 | **0.2** | **0.2** | | | |
| 504 | **0.2** | **0.2** | | | |
| 505 | | | | | |
| 506 | | | | | |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 461 | | |
| 462 | | |
| 463 | | |
| 464 | | |
| 465 | | |
| 466 | | |
| 467 | | |
| 468 | | |
| 469 | | |
| 470 | | |
| 471 | | |
| 472 | | |
| 473 | | |
| 474 | | |
| 475 | | |
| 476 | | |
| 477 | | |
| 478 | | |
| 479 | | |
| 480 | | |
| 481 | | |
| 482 | | |
| 483 | | |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | | |
| 488 | | |
| 489 | | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | | |
| 494 | | |
| 495 | | |
| 496 | | |
| 497 | | |
| 498 | | |
| 499 | | |
| 500 | | |
| 501 | | |
| 502 | | |
| 503 | | |
| 504 | | |
| 505 | | |
| 506 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | A | B | C |
|---|---|---|---|
| 507 | Sorel | 0.05 | 0.15 |
| 508 | **Heather Forgette- Smith  Total** | **0.05** | **0.15** |
| 509 | **Lori Sorel** | | |
| 510 | Sorel | 0.05 | 0.1 |
| 511 | **Lori Sorel Total** | **0.05** | **0.1** |
| 512 | ███████████████████ | **0.1** | **0.25** |
| 513 | ███████████████████ | | |
| 514 | **Peg Carr** | | |
| 515 | Peg | | 0.5 |
| 516 | **Peg Carr Total** | | **0.5** |
| 517 | ███████████████ Total | | **0.5** |
| 518 | ███████████████ | | |
| 519 | **Jeff Langone** | | |
| 520 | Sorel | 0.25 | 0.3 |
| 521 | **Jeff Langone Total** | **0.25** | **0.3** |
| 522 | **Lori Sorel** | | |
| 523 | Sorel | 0.1 | 0.05 |
| 524 | **Lori Sorel Total** | **0.1** | **0.05** |
| 525 | ███████████ | **0.35** | **0.35** |
| 526 | ███████████ | | |
| 527 | **Pravin Soti** | | |
| 528 | Pravin | 0.1 | 0.1 |
| 529 | **Pravin Soti Total** | **0.1** | **0.1** |
| 530 | ██████████ | **0.1** | **0.1** |
| 531 | ██████████ | | |
| 532 | **Ashley Boisjoli** | | |
| 533 | Fides | 0.25 | |
| 534 | **Ashley Boisjoli Total** | **0.25** | |
| 535 | **Sally Connelly** | | |
| 536 | Sasha | 0.5 | 0.5 |
| 537 | **Sally Connelly Total** | **0.5** | **0.5** |
| 538 | ████████████ | **0.75** | **0.5** |
| 539 | ████████████ | | |
| 540 | **David Holt** | | |
| 541 | Melissa | | 0.25 |
| 542 | **David Holt Total** | | **0.25** |
| 543 | **Gary Leyva** | | |
| 544 | Melissa | 1 | 0.5 |
| 545 | **Gary Leyva Total** | **1** | **0.5** |
| 546 | **Jeff Langone** | | |
| 547 | Sorel | 0.15 | 0.25 |
| 548 | **Jeff Langone Total** | **0.15** | **0.25** |
| 549 | **Matt Kelly** | | |
| 550 | Melissa | 0.5 | 0.25 |
| 551 | **Matt Kelly Total** | **0.5** | **0.25** |
| 552 | **Melissa Dworanczyk** | | |

Attorneys' Eyes Only

SSC164050

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 507 | 0.15 | 0.15 | 0.15 | 0.8 | 0.8 |
| 508 | **0.15** | **0.15** | **0.15** | **0.8** | **0.8** |
| 509 | | | | | |
| 510 | 0.1 | 0.1 | 0.1 | | |
| 511 | **0.1** | **0.1** | **0.1** | | |
| 512 | **0.25** | **0.25** | **0.25** | **0.8** | **0.8** |
| 513 | | | | | |
| 514 | | | | | |
| 515 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 516 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 517 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 518 | | | | | |
| 519 | | | | | |
| 520 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 521 | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** |
| 522 | | | | | |
| 523 | 0.05 | 0.05 | 0.05 | 0.1 | 0.1 |
| 524 | **0.05** | **0.05** | **0.05** | **0.1** | **0.1** |
| 525 | **0.35** | **0.35** | **0.35** | **0.4** | **0.4** |
| 526 | | | | | |
| 527 | | | | | |
| 528 | 0.1 | 0.1 | 0.1 | | |
| 529 | **0.1** | **0.1** | **0.1** | | |
| 530 | **0.1** | **0.1** | **0.1** | | |
| 531 | | | | | |
| 532 | | | | | |
| 533 | | | | | |
| 534 | | | | | |
| 535 | | | | | |
| 536 | 0.5 | 0.5 | 0.5 | 1 | 1 |
| 537 | **0.5** | **0.5** | **0.5** | **1** | **1** |
| 538 | **0.5** | **0.5** | **0.5** | **1** | **1** |
| 539 | | | | | |
| 540 | | | | | |
| 541 | 0.25 | 0.25 | 0.25 | 0.5 | 0.5 |
| 542 | **0.25** | **0.25** | **0.25** | **0.5** | **0.5** |
| 543 | | | | | |
| 544 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 545 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 546 | | | | | |
| 547 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 548 | **0.25** | **0.25** | **0.25** | **0.1** | **0.1** |
| 549 | | | | | |
| 550 | 0.25 | 0.25 | 0.25 | | |
| 551 | **0.25** | **0.25** | **0.25** | | |
| 552 | | | | | |

Attorneys' Eyes Only

|  | I | J | K | L | M |
|---|---|---|---|---|---|
| 507 | 0.8 | 0.8 | 0.8 | 0.3 | 0.3 |
| 508 | **0.8** | **0.8** | **0.8** | **0.3** | **0.3** |
| 509 |  |  |  |  |  |
| 510 |  |  |  | 0.1 | 0.1 |
| 511 |  |  |  | **0.1** | **0.1** |
| 512 | **0.8** | **0.8** | **0.8** | **0.4** | **0.4** |
| 513 |  |  |  |  |  |
| 514 |  |  |  |  |  |
| 515 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 516 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 517 | **0.5** | **0.5** | **0.5** | **0.5** | **0.5** |
| 518 |  |  |  |  |  |
| 519 |  |  |  |  |  |
| 520 | 0.3 | 0.3 | 0.3 | 0.05 | 0.05 |
| 521 | **0.3** | **0.3** | **0.3** | **0.05** | **0.05** |
| 522 |  |  |  |  |  |
| 523 | 0.1 | 0.1 | 0.1 |  |  |
| 524 | **0.1** | **0.1** | **0.1** |  |  |
| 525 | **0.4** | **0.4** | **0.4** | **0.05** | **0.05** |
| 526 |  |  |  |  |  |
| 527 |  |  |  |  |  |
| 528 |  |  |  |  |  |
| 529 |  |  |  |  |  |
| 530 |  |  |  |  |  |
| 531 |  |  |  |  |  |
| 532 |  |  |  |  |  |
| 533 |  |  |  |  |  |
| 534 |  |  |  |  |  |
| 535 |  |  |  |  |  |
| 536 | 1 | 1 | 1 | 1 | 1 |
| 537 | **1** | **1** | **1** | **1** | **1** |
| 538 | **1** | **1** | **1** | **1** | **1** |
| 539 |  |  |  |  |  |
| 540 |  |  |  |  |  |
| 541 | 0.5 | 0.5 | 0.5 |  |  |
| 542 | **0.5** | **0.5** | **0.5** |  |  |
| 543 |  |  |  |  |  |
| 544 | 0.5 | 0.5 | 0.5 |  |  |
| 545 | **0.5** | **0.5** | **0.5** |  |  |
| 546 |  |  |  |  |  |
| 547 | 0.1 | 0.1 | 0.1 | 0.05 | 0.05 |
| 548 | **0.1** | **0.1** | **0.1** | **0.05** | **0.05** |
| 549 |  |  |  |  |  |
| 550 |  |  |  |  |  |
| 551 |  |  |  |  |  |
| 552 |  |  |  |  |  |

Attorneys' Eyes Only

SSC164052

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 507 | 0.3 | 0.3 | | | |
| 508 | **0.3** | **0.3** | | | |
| 509 | | | | | |
| 510 | 0.1 | 0.1 | | | |
| 511 | **0.1** | **0.1** | | | |
| 512 | **0.4** | **0.4** | | | |
| 513 | | | | | |
| 514 | | | | | |
| 515 | 0.5 | 0.5 | | | |
| 516 | **0.5** | **0.5** | | | |
| 517 | **0.5** | **0.5** | | | |
| 518 | | | | | |
| 519 | | | | | |
| 520 | 0.05 | 0.05 | | | |
| 521 | **0.05** | **0.05** | | | |
| 522 | | | | | |
| 523 | | | | | |
| 524 | | | | | |
| 525 | **0.05** | **0.05** | | | |
| 526 | | | | | |
| 527 | | | | | |
| 528 | | | | | |
| 529 | | | | | |
| 530 | | | | | |
| 531 | | | | | |
| 532 | | | | | |
| 533 | | | | | |
| 534 | | | | | |
| 535 | | | | | |
| 536 | 1 | 1 | 1 | 1 | 1 |
| 537 | **1** | **1** | **1** | **1** | **1** |
| 538 | **1** | **1** | **1** | **1** | **1** |
| 539 | | | | | |
| 540 | | | | | |
| 541 | | | | | |
| 542 | | | | | |
| 543 | | | | | |
| 544 | | | | | |
| 545 | | | | | |
| 546 | | | | | |
| 547 | 0.05 | 0.05 | | | |
| 548 | **0.05** | **0.05** | | | |
| 549 | | | | | |
| 550 | | | | | |
| 551 | | | | | |
| 552 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |
| 511 | | |
| 512 | | |
| 513 | | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | | |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |
| 523 | | |
| 524 | | |
| 525 | | |
| 526 | | |
| 527 | | |
| 528 | | |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | | |
| 534 | | |
| 535 | | |
| 536 | 1 | |
| 537 | 1 | |
| 538 | 1 | |
| 539 | | |
| 540 | | |
| 541 | | |
| 542 | | |
| 543 | | |
| 544 | | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | | |
| 550 | | |
| 551 | | |
| 552 | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|  | A | B | C |
|---|---|---|---|
| 553 | Melissa | 1 | 1 |
| 554 | **Melissa Dworanczyk Total** | **1** | **1** |
| 555 | **TBD GL** | | |
| 556 | Melissa | 0.25 | 0.5 |
| 557 | **TBD GL Total** | **0.25** | **0.5** |
| 558 | **TBD Performance** | | |
| 559 | Melissa | | 0.5 |
| 560 | **TBD Performance Total** | | **0.5** |
| 561 | ███████████████ | **2.9** | **3.25** |
| 562 | | | |
| 563 | **Chris Chagnon** | | |
| 564 | Pravin | 0.5 | 0.25 |
| 565 | **Chris Chagnon Total** | **0.5** | **0.25** |
| 566 | ███████████████ | **0.5** | **0.25** |
| 567 | | | |
| 568 | **Jeff Langone** | | |
| 569 | Sorel | 0.1 | 0.2 |
| 570 | **Jeff Langone Total** | **0.1** | **0.2** |
| 571 | **Lori Sorel** | | |
| 572 | Sorel | 0.05 | 0.05 |
| 573 | **Lori Sorel Total** | **0.05** | **0.05** |
| 574 | ███████████████ | **0.15** | **0.25** |
| 575 | | | |
| 576 | **Jeff Langone** | | |
| 577 | Sorel | 0.1 | 0.2 |
| 578 | **Jeff Langone Total** | **0.1** | **0.2** |
| 579 | **Lori Sorel** | | |
| 580 | Sorel | 0.05 | 0.05 |
| 581 | **Lori Sorel Total** | **0.05** | **0.05** |
| 582 | ███████████████ | **0.15** | **0.25** |
| 583 | | | |
| 584 | **Heather Forgette- Smith** | | |
| 585 | Sorel | 0.05 | 0.05 |
| 586 | **Heather Forgette- Smith Total** | **0.05** | **0.05** |
| 587 | **Jeff Langone** | | |
| 588 | Sorel | 0.05 | |
| 589 | **Jeff Langone Total** | **0.05** | |
| 590 | ███████████████ | **0.1** | **0.05** |
| 591 | | | |
| 592 | **Ashley Boisjoli** | | |
| 593 | Fides | 0.25 | |
| 594 | **Ashley Boisjoli Total** | **0.25** | |
| 595 | ███████████ **Total** | **0.25** | |
| 596 | | | |
| 597 | **Pravin Soti** | | |
| 598 | Pravin | 0.2 | |

Attorneys' Eyes Only

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 553 | 1 | 1 | 1 | | |
| 554 | 1 | 1 | 1 | | |
| 555 | | | | | |
| 556 | 0.5 | 0.5 | 0.5 | | |
| 557 | 0.5 | 0.5 | 0.5 | | |
| 558 | | | | | |
| 559 | 0.5 | 0.5 | 0.5 | | |
| 560 | 0.5 | 0.5 | 0.5 | | |
| 561 | 3.25 | 3.25 | 3.25 | 1.1 | 1.1 |
| 562 | | | | | |
| 563 | | | | | |
| 564 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 565 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 566 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 567 | | | | | |
| 568 | | | | | |
| 569 | 0.2 | 0.2 | 0.2 | 0.05 | 0.05 |
| 570 | 0.2 | 0.2 | 0.2 | 0.05 | 0.05 |
| 571 | | | | | |
| 572 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 573 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 574 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 575 | | | | | |
| 576 | | | | | |
| 577 | 0.2 | 0.2 | 0.2 | 0.05 | 0.05 |
| 578 | 0.2 | 0.2 | 0.2 | 0.05 | 0.05 |
| 579 | | | | | |
| 580 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 581 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| 582 | 0.25 | 0.25 | 0.25 | 0.1 | 0.1 |
| 583 | | | | | |
| 584 | | | | | |
| 585 | 0.05 | 0.05 | 0.05 | | |
| 586 | 0.05 | 0.05 | 0.05 | | |
| 587 | | | | | |
| 588 | | | | | |
| 589 | | | | | |
| 590 | 0.05 | 0.05 | 0.05 | | |
| 591 | | | | | |
| 592 | | | | | |
| 593 | | | | | |
| 594 | | | | | |
| 595 | | | | | |
| 596 | | | | | |
| 597 | | | | | |
| 598 | | | | | |

Attorneys' Eyes Only

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 553 | | | | | |
| 554 | | | | | |
| 555 | | | | | |
| 556 | | | | | |
| 557 | | | | | |
| 558 | | | | | |
| 559 | | | | | |
| 560 | | | | | |
| 561 | **1.1** | **1.1** | **1.1** | **0.05** | **0.05** |
| 562 | | | | | |
| 563 | | | | | |
| 564 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| 565 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 566 | **0.25** | **0.25** | **0.25** | **0.25** | **0.25** |
| 567 | | | | | |
| 568 | | | | | |
| 569 | 0.05 | 0.05 | 0.05 | | |
| 570 | **0.05** | **0.05** | **0.05** | | |
| 571 | | | | | |
| 572 | 0.05 | 0.05 | 0.05 | | |
| 573 | **0.05** | **0.05** | **0.05** | | |
| 574 | **0.1** | **0.1** | **0.1** | | |
| 575 | | | | | |
| 576 | | | | | |
| 577 | 0.05 | 0.05 | 0.05 | | |
| 578 | **0.05** | **0.05** | **0.05** | | |
| 579 | | | | | |
| 580 | 0.05 | 0.05 | 0.05 | | |
| 581 | **0.05** | **0.05** | **0.05** | | |
| 582 | **0.1** | **0.1** | **0.1** | | |
| 583 | | | | | |
| 584 | | | | | |
| 585 | | | | | |
| 586 | | | | | |
| 587 | | | | | |
| 588 | | | | | |
| 589 | | | | | |
| 590 | | | | | |
| 591 | | | | | |
| 592 | | | | | |
| 593 | | | | | |
| 594 | | | | | |
| 595 | | | | | |
| 596 | | | | | |
| 597 | | | | | |
| 598 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 553 | | | | | |
| 554 | | | | | |
| 555 | | | | | |
| 556 | | | | | |
| 557 | | | | | |
| 558 | | | | | |
| 559 | | | | | |
| 560 | | | | | |
| 561 | **0.05** | **0.05** | | | |
| 562 | | | | | |
| 563 | | | | | |
| 564 | 0.25 | 0.25 | | | |
| 565 | **0.25** | **0.25** | | | |
| 566 | **0.25** | **0.25** | | | |
| 567 | | | | | |
| 568 | | | | | |
| 569 | | | | | |
| 570 | | | | | |
| 571 | | | | | |
| 572 | | | | | |
| 573 | | | | | |
| 574 | | | | | |
| 575 | | | | | |
| 576 | | | | | |
| 577 | | | | | |
| 578 | | | | | |
| 579 | | | | | |
| 580 | | | | | |
| 581 | | | | | |
| 582 | | | | | |
| 583 | | | | | |
| 584 | | | | | |
| 585 | | | | | |
| 586 | | | | | |
| 587 | | | | | |
| 588 | | | | | |
| 589 | | | | | |
| 590 | | | | | |
| 591 | | | | | |
| 592 | | | | | |
| 593 | | | | | |
| 594 | | | | | |
| 595 | | | | | |
| 596 | | | | | |
| 597 | | | | | |
| 598 | | | | | |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | S | T |
|---|---|---|
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | | |
| 557 | | |
| 558 | | |
| 559 | | |
| 560 | | |
| 561 | | |
| 562 | | |
| 563 | | |
| 564 | | |
| 565 | | |
| 566 | | |
| 567 | | |
| 568 | | |
| 569 | | |
| 570 | | |
| 571 | | |
| 572 | | |
| 573 | | |
| 574 | | |
| 575 | | |
| 576 | | |
| 577 | | |
| 578 | | |
| 579 | | |
| 580 | | |
| 581 | | |
| 582 | | |
| 583 | | |
| 584 | | |
| 585 | | |
| 586 | | |
| 587 | | |
| 588 | | |
| 589 | | |
| 590 | | |
| 591 | | |
| 592 | | |
| 593 | | |
| 594 | | |
| 595 | | |
| 596 | | |
| 597 | | |
| 598 | | 1 |

Attorneys' Eyes Only

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

SSC164059

|  | A | B | C |
|---|---|---|---|
| 599 | **Pravin Soti Total** | **0.2** | |
| 600 | ██████████ | **0.2** | |
| 601 | **Grand Total** | **37.6** | **37.3** |

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 599 | | | | | |
| 600 | | | | | |
| 601 | 35.75 | 35.75 | 35.75 | 29.1 | 27.45 |

Attorneys' Eyes Only

SSC164061

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | I | J | K | L | M |
|---|---|---|---|---|---|
| 599 | | | | | |
| 600 | | | | | |
| 601 | 27.45 | 27.45 | 27.45 | 23.7 | 20.6 |

Attorneys' Eyes Only

SSC164062

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

| | N | O | P | Q | R |
|---|---|---|---|---|---|
| 599 | | | | | |
| 600 | | | | | |
| 601 | 20.6 | 20.6 | 8.75 | 5.75 | 5.75 |

Attorneys' Eyes Only

SSC164063

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM

|     | S    | T   |
|-----|------|-----|
| 599 |      | 1   |
| 600 |      | 1   |
| 601 | 5.75 | 1.5 |

Attorneys' Eyes Only

SSC164064

ACM EXHIBIT-281
Case no. 3:17-cv-00790-JAM