# EXHIBIT F

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Boulanger, Normand | Plaintiff Affirmative Designations | 6 | 13 | 6 | 22 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 17 | 20 | 18 | 8 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 18 | 10 | 18 | 13 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 18 | 15 | 19 | 13 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 19 | 15 | 19 | 15 | 5/8/2018 | | |
| Boulanger, Normand | Defendant Counter Designations | 19 | 20 | 20 | 25 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 21 | 12 | 22 | 4 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 23 | 6 | 23 | 12 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 23 | 14 | 23 | 16 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 23 | 18 | 23 | 19 | 5/8/2018 | | |
| Boulanger, Normand | Defendant Counter Designations | 23 | 21 | 24 | 8 | 5/8/2018 | | R |
| Boulanger, Normand | Defendant Counter Designations | 26 | 1 | 26 | 3 | 5/8/2018 | | R |
| Boulanger, Normand | Defendant Counter Designations | 26 | 5 | 26 | 6 | 5/8/2018 | | R |
| Boulanger, Normand | Defendant Counter Designations | 26 | 14 | 26 | 17 | 5/8/2018 | | R |
| Boulanger, Normand | Defendant Counter Designations | 29 | 21 | 29 | 25 | 5/8/2018 | | |
| Boulanger, Normand | Defendant Counter Designations | 30 | 2 | 30 | 9 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 31 | 7 | 31 | 9 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 31 | 11 | 31 | 19 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 31 | 22 | 31 | 25 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 32 | 1 | 32 | 1 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 32 | 3 | 32 | 12 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 32 | 14 | 32 | 16 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 32 | 18 | 33 | 2 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 34 | 1 | 34 | 7 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 34 | 9 | 36 | 8 | 5/8/2018 | | |
| Boulanger, Normand | Defendant Counter Designations | 39 | 9 | 39 | 14 | 5/8/2018 | | |
| Boulanger, Normand | Defendant Counter Designations | 39 | 16 | 42 | 1 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 42 | 3 | 42 | 11 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 49 | 13 | 49 | 16 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 49 | 18 | 49 | 19 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 49 | 21 | 50 | 4 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 50 | 7 | 50 | 9 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 54 | 12 | 54 | 18 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 54 | 20 | 55 | 6 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 55 | 8 | 55 | 9 | 5/8/2018 | | |
| Boulanger, Normand | Plaintiff Affirmative Designations | 55 | 11 | 56 | 14 | 5/8/2018 | | |
| Boulanger, Normand | Defendant Counter Designations | 56 | 16 | 57 | 20 | 5/8/2018 | | |
| Boulanger, Normand | Defendant Counter Designations | 60 | 23 | 62 | 6 | 5/8/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 5 | 17 | 5 | 20 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 7 | 23 | 8 | 2 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 8 | 7 | 8 | 20 | 6/28/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 8 | 23 | 9 | 1 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 18 | 23 | 18 | 25 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 19 | 2 | 19 | 5 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 19 | 7 | 19 | 12 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 19 | 21 | 20 | 13 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 20 | 15 | 20 | 15 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 25 | 23 | 25 | 24 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 26 | 1 | 26 | 3 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 26 | 5 | 26 | 6 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 26 | 8 | 26 | 9 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 32 | 24 | 33 | 2 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 33 | 4 | 33 | 4 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 33 | 5 | 33 | 8 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 33 | 10 | 33 | 11 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 34 | 11 | 34 | 14 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 34 | 16 | 35 | 2 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 35 | 4 | 35 | 7 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 35 | 9 | 35 | 19 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 35 | 21 | 35 | 24 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 36 | 1 | 36 | 8 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 36 | 15 | 36 | 16 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 36 | 18 | 36 | 18 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 37 | 12 | 37 | 14 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 37 | 16 | 38 | 1 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 38 | 6 | 38 | 10 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 41 | 5 | 41 | 6 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 41 | 8 | 41 | 12 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 41 | 14 | 41 | 14 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 82 | 11 | 82 | 20 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 82 | 22 | 82 | 25 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 83 | 2 | 83 | 4 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 83 | 6 | 83 | 15 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 83 | 17 | 83 | 19 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 88 | 5 | 88 | 16 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 88 | 18 | 88 | 19 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 88 | 25 | 89 | 1 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 89 | 3 | 89 | 6 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 89 | 8 | 89 | 8 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 89 | 9 | 89 | 10 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 89 | 12 | 89 | 16 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 89 | 17 | 89 | 18 | 6/28/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 89 | 20 | 89 | 22 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 90 | 22 | 90 | 23 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 90 | 25 | 90 | 25 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 91 | 4 | 91 | 11 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 91 | 24 | 92 | 1 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 110 | 24 | 111 | 13 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 111 | 15 | 111 | 18 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 111 | 20 | 112 | 1 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 112 | 3 | 112 | 5 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Defendant Counter Designations | 112 | 6 | 112 | 10 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 117 | 19 | 117 | 22 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 117 | 24 | 118 | 5 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 118 | 7 | 118 | 9 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 118 | 11 | 118 | 11 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 118 | 24 | 118 | 25 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 119 | 2 | 119 | 8 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 119 | 10 | 119 | 10 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 142 | 7 | 142 | 9 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 142 | 11 | 143 | 2 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 147 | 9 | 147 | 19 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 147 | 21 | 148 | 9 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 148 | 11 | 148 | 11 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 148 | 18 | 148 | 25 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 149 | 2 | 149 | 16 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 149 | 18 | 149 | 18 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 150 | 1 | 150 | 5 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 150 | 7 | 151 | 7 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 151 | 9 | 151 | 16 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 151 | 19 | 151 | 25 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 152 | 6 | 152 | 9 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 152 | 11 | 152 | 16 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 152 | 18 | 152 | 21 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 152 | 23 | 153 | 5 | 6/28/2018 | | |
| Chacko, Manoj Joseph | Plaintiff Affirmative Designations | 153 | 7 | 153 | 7 | 6/28/2018 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 7 | 10 | 7 | 13 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 20 | 16 | 21 | 2 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 26 | 14 | 26 | 21 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 32 | 22 | 32 | 24 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 34 | 19 | 35 | 2 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 49 | 3 | 49 | 18 | 10/5/2017 | FRE 402 , FRE 403 | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 56 | 13 | 56 | 24 | 10/5/2017 | | |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 5 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Fecteau, Jeffrey | Defendant Counter Designations | 57 | 6 | 57 | 14 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 66 | 22 | 68 | 11 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 69 | 13 | 70 | 5 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 71 | 4 | 71 | 16 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 72 | 10 | 72 | 13 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 72 | 14 | 72 | 20 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 72 | 21 | 73 | 7 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 73 | 25 | 74 | 23 | 10/5/2017 | FRE 402 , FRE 403 | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 91 | 3 | 92 | 22 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 93 | 10 | 93 | 16 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 93 | 20 | 93 | 23 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 94 | 1 | 94 | 3 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 94 | 11 | 94 | 17 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 94 | 19 | 94 | 21 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 95 | 2 | 95 | 6 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 95 | 7 | 95 | 11 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 114 | 3 | 114 | 4 | 10/5/2017 | FRE 402, Foundation | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 114 | 6 | 114 | 25 | 10/5/2017 | FRE 402, Foundation | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 115 | 2 | 115 | 2 | 10/5/2017 | FRE 402, Foundation | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 117 | 11 | 117 | 17 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 117 | 19 | 118 | 7 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 119 | 6 | 120 | 1 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 120 | 3 | 120 | 9 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 121 | 13 | 121 | 18 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 121 | 20 | 122 | 12 | 10/5/2017 | 122:2-12 - FRE 402 | |
| Fecteau, Jeffrey | Defendant Counter Redirect | 122 | 13 | 122 | 25 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Redirect | 123 | 4 | 123 | 13 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Redirect | 123 | 15 | 123 | 16 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 123 | 17 | 123 | 20 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 123 | 24 | 124 | 10 | 10/5/2017 | | R |
| Fecteau, Jeffrey | Defendant Counter Designations | 128 | 16 | 129 | 12 | 10/5/2017 | | R, F, C, F, P |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 156 | 12 | 156 | 16 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 156 | 22 | 159 | 9 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 159 | 10 | 159 | 17 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Affirmative Designations | 160 | 5 | 160 | 11 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 227 | 8 | 227 | 25 | 10/5/2017 | | R, BE, M, P, H |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 228 | 1 | 228 | 4 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 228 | 6 | 228 | 14 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 229 | 3 | 229 | 7 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Redirect | 229 | 8 | 229 | 13 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Redirect | 229 | 21 | 229 | 21 | 10/5/2017 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Fecteau, Jeffrey | Defendant Counter Designations | 229 | 22 | 230 | 8 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 230 | 9 | 230 | 9 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 230 | 10 | 230 | 17 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 230 | 24 | 231 | 9 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 233 | 12 | 233 | 18 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 235 | 4 | 235 | 10 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 236 | 5 | 236 | 25 | 10/5/2017 | 236:14-25 - A/A, FQ | |
| Fecteau, Jeffrey | Defendant Counter Designations | 244 | 6 | 244 | 10 | 10/5/2017 | | |
| Fecteau, Jeffrey | Defendant Counter Designations | 245 | 6 | 245 | 18 | 10/5/2017 | | R |
| Fecteau, Jeffrey | Defendant Counter Designations | 246 | 9 | 248 | 1 | 10/5/2017 | | R, M |
| Fecteau, Jeffrey | Defendant Counter Designations | 248 | 22 | 249 | 6 | 10/5/2017 | | Outside of Scope, R |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 249 | 21 | 250 | 3 | 10/5/2017 | | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 250 | 6 | 250 | 9 | 10/5/2017 | FRE 402, FRE 403 | |
| Fecteau, Jeffrey | Plaintiff Redirect Designations | 251 | 24 | 254 | 20 | 10/5/2017 | FRE 402, FRE 403, FRE 602, Foundation | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 19 | 6 | 19 | 8 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 19 | 19 | 20 | 24 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 20 | 25 | 22 | 25 | 5/4/2018 | FRE 402, FRE 403, FRE 602 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 23 | 2 | 24 | 6 | 5/4/2018 | FRE 402, FRE 403, FRE 602 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 24 | 8 | 24 | 10 | 5/4/2018 | FRE 402, FRE 403, FRE 602 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 24 | 12 | 24 | 14 | 5/4/2018 | FRE 402, FRE 403, FRE 602 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 24 | 16 | 25 | 9 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 25 | 10 | 25 | 18 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 27 | 23 | 28 | 6 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 28 | 8 | 28 | 10 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 28 | 18 | 29 | 1 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 32 | 7 | 32 | 12 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 45 | 7 | 45 | 10 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 45 | 12 | 45 | 15 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 45 | 17 | 46 | 1 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 46 | 3 | 46 | 4 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 46 | 6 | 46 | 7 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 46 | 9 | 46 | 10 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 47 | 14 | 47 | 17 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 47 | 19 | 47 | 19 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 47 | 21 | 47 | 24 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 48 | 1 | 48 | 2 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 48 | 4 | 48 | 10 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 48 | 12 | 48 | 25 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 49 | 10 | 49 | 16 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 50 | 3 | 50 | 5 | 5/4/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 50 | 7 | 50 | 16 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 51 | 8 | 51 | 18 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 51 | 20 | 52 | 8 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 52 | 10 | 52 | 11 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 52 | 13 | 52 | 15 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 52 | 17 | 53 | 2 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 53 | 4 | 53 | 9 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 53 | 13 | 53 | 21 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 53 | 23 | 54 | 5 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 54 | 7 | 54 | 11 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 54 | 14 | 54 | 17 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 54 | 19 | 54 | 20 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 54 | 22 | 54 | 25 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 55 | 2 | 55 | 11 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 55 | 13 | 55 | 17 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 55 | 19 | 55 | 24 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 56 | 2 | 56 | 5 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 56 | 7 | 56 | 11 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 56 | 14 | 56 | 17 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 56 | 19 | 56 | 22 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 56 | 24 | 57 | 3 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 57 | 5 | 57 | 5 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 57 | 7 | 57 | 10 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 57 | 12 | 57 | 16 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 57 | 20 | 58 | 4 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 58 | 6 | 58 | 10 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 58 | 12 | 58 | 14 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 58 | 16 | 58 | 18 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 58 | 20 | 58 | 21 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 58 | 23 | 59 | 6 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 59 | 10 | 59 | 13 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 59 | 15 | 59 | 16 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 59 | 18 | 59 | 18 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 59 | 20 | 59 | 22 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 59 | 24 | 59 | 25 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 60 | 2 | 60 | 9 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 60 | 11 | 61 | 11 | 5/4/2018 | FRE 402 | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 61 | 13 | 62 | 8 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 62 | 10 | 62 | 18 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 62 | 20 | 62 | 24 | 5/4/2018 | | |

*Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM*

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 66 | 4 | 66 | 19 | 5/4/2018 | | Outside the Scope, H, R, CF, M, P |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 66 | 21 | 66 | 23 | 5/4/2018 | | Outside the Scope, H, R, CF, M, P |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 67 | 20 | 67 | 22 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 67 | 24 | 68 | 6 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 76 | 11 | 76 | 13 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 76 | 15 | 76 | 24 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 77 | 1 | 77 | 11 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 77 | 13 | 77 | 20 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 77 | 22 | 77 | 22 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 77 | 24 | 78 | 24 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 79 | 1 | 79 | 5 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 80 | 20 | 80 | 23 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 80 | 25 | 81 | 18 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 81 | 20 | 81 | 21 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 83 | 1 | 83 | 4 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 83 | 6 | 83 | 16 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 84 | 10 | 84 | 12 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 84 | 15 | 84 | 22 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 87 | 23 | 88 | 3 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 88 | 15 | 88 | 17 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 88 | 19 | 88 | 24 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 89 | 1 | 89 | 1 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 89 | 4 | 89 | 25 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 91 | 21 | 91 | 25 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Redirect Designations | 92 | 2 | 92 | 2 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 92 | 4 | 92 | 13 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 92 | 15 | 92 | 25 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 93 | 2 | 93 | 2 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 93 | 7 | 93 | 10 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 93 | 13 | 93 | 17 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 93 | 19 | 94 | 8 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 94 | 10 | 94 | 12 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 94 | 14 | 94 | 19 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 94 | 21 | 94 | 21 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 105 | 21 | 106 | 7 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 106 | 9 | 107 | 17 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 107 | 19 | 107 | 21 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 107 | 23 | 109 | 2 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 109 | 4 | 109 | 13 | 5/4/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 109 | 15 | 109 | 24 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 110 | 1 | 110 | 7 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 110 | 9 | 112 | 2 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 112 | 4 | 112 | 16 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 112 | 23 | 113 | 6 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 113 | 8 | 113 | 9 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 113 | 11 | 113 | 15 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 113 | 21 | 114 | 6 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 115 | 13 | 115 | 18 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 115 | 20 | 115 | 24 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 116 | 1 | 116 | 6 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 117 | 7 | 117 | 11 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 117 | 13 | 117 | 18 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 117 | 25 | 118 | 3 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 118 | 5 | 118 | 17 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 118 | 19 | 118 | 19 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 119 | 19 | 119 | 25 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 120 | 3 | 120 | 10 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 120 | 14 | 120 | 25 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 121 | 2 | 121 | 9 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 121 | 11 | 121 | 14 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 122 | 5 | 122 | 7 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 122 | 9 | 122 | 14 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 122 | 15 | 122 | 20 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 125 | 15 | 125 | 19 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 125 | 21 | 125 | 25 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 126 | 2 | 126 | 5 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 126 | 7 | 126 | 8 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 126 | 22 | 126 | 24 | 5/4/2018 | Foundation, Assumes Facts | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 127 | 1 | 127 | 2 | 5/4/2018 | Foundation, Assumes Facts | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 127 | 21 | 128 | 2 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 129 | 2 | 129 | 5 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Plaintiff Affirmative Designations | 129 | 7 | 129 | 13 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 129 | 14 | 129 | 16 | 5/4/2018 | | |
| Fecteau, Jeffrey - Vol. II | Defendant Counter Designations | 129 | 18 | 129 | 19 | 5/4/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 4 | 19 | 4 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 5 | 15 | 5 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 6 | 2 | 6 | 8 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 7 | 14 | 7 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 8 | 2 | 8 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 9 | 2 | 9 | 6 | 4/30/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 9 | 16 | 9 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 9 | 22 | 9 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 10 | 2 | 10 | 3 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 12 | 2 | 12 | 17 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 12 | 21 | 12 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 13 | 2 | 13 | 6 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 16 | 6 | 16 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 17 | 2 | 17 | 3 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 17 | 8 | 17 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 18 | 2 | 18 | 16 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 19 | 15 | 19 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 20 | 2 | 20 | 3 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 20 | 5 | 20 | 11 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 20 | 13 | 20 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 21 | 2 | 21 | 6 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 21 | 10 | 21 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 23 | 2 | 23 | 7 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 23 | 17 | 23 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 23 | 21 | 23 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 24 | 2 | 24 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 25 | 2 | 25 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 26 | 2 | 26 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 27 | 2 | 27 | 9 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 28 | 19 | 28 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 29 | 2 | 29 | 17 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 29 | 23 | 29 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 30 | 2 | 30 | 4 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 30 | 6 | 30 | 14 | 4/30/2018 | 30:9 to 30:14, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 30 | 16 | 30 | 19 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 30 | 21 | 30 | 25 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 31 | 2 | 31 | 6 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 31 | 17 | 31 | 23 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 31 | 25 | 31 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 32 | 2 | 32 | 13 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 32 | 15 | 32 | 24 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 33 | 2 | 33 | 5 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 33 | 7 | 33 | 10 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 34 | 25 | 34 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 35 | 2 | 35 | 5 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 35 | 8 | 35 | 13 | 4/30/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 35 | 15 | 35 | 17 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 35 | 19 | 35 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 36 | 2 | 36 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 37 | 2 | 37 | 16 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 37 | 18 | 37 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 38 | 2 | 38 | 2 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 40 | 3 | 40 | 6 | 4/30/2018 | Leading the Witness, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 40 | 8 | 40 | 13 | 4/30/2018 | Leading the Witness, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 40 | 18 | 40 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 40 | 21 | 40 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 41 | 2 | 41 | 10 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 41 | 12 | 41 | 18 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 41 | 20 | 41 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 42 | 2 | 42 | 14 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 44 | 8 | 44 | 10 | 4/30/2018 | Leading the Witness, Foundation, Speculation, FRE 402 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 44 | 12 | 44 | 18 | 4/30/2018 | Leading the Witness, Foundation, Speculation, FRE 402 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 45 | 3 | 45 | 4 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 45 | 13 | 45 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 46 | 2 | 46 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 46 | 14 | 46 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 47 | 2 | 47 | 9 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 47 | 11 | 47 | 12 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 47 | 14 | 47 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 48 | 2 | 48 | 8 | 4/30/2018 | 48:4 to 48:8, Leading the Witness, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 48 | 10 | 48 | 25 | 4/30/2018 | Leading the Witness, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 49 | 24 | 49 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 50 | 2 | 50 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 50 | 14 | 50 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 51 | 2 | 51 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 52 | 2 | 52 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 53 | 2 | 53 | 8 | 4/30/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 54 | 4 | 54 | 7 | 4/30/2018 | Leading the Witness, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 54 | 9 | 54 | 20 | 4/30/2018 | Leading the Witness, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 54 | 21 | 54 | 24 | 4/30/2018 | Leading, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 55 | 2 | 55 | 7 | 4/30/2018 | Leading, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 55 | 24 | 55 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 56 | 2 | 56 | 4 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 56 | 9 | 56 | 18 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 56 | 19 | 56 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 56 | 24 | 56 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 57 | 2 | 57 | 2 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 57 | 11 | 57 | 21 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 58 | 13 | 58 | 14 | 4/30/2018 | Leading the Witness, NFL - Lack of Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 58 | 17 | 58 | 21 | 4/30/2018 | Leading the Witness, NFL - Lack of Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 58 | 23 | 58 | 25 | 4/30/2018 | Leading the Witness, NFL - Lack of Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 59 | 2 | 59 | 2 | 4/30/2018 | Leading the Witness, NFL - Lack of Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 73 | 7 | 73 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 74 | 18 | 74 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 75 | 2 | 75 | 19 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 75 | 21 | 75 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 76 | 2 | 76 | 8 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 76 | 11 | 76 | 13 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 76 | 15 | 76 | 20 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 76 | 21 | 76 | 24 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 77 | 2 | 77 | 6 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 77 | 14 | 77 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 78 | 4 | 78 | 6 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 78 | 8 | 78 | 10 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 78 | 12 | 78 | 14 | 4/30/2018 | Leading the Witness, Foundation | |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 13 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 79 | 9 | 79 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 80 | 2 | 80 | 17 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 80 | 18 | 80 | 23 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 80 | 25 | 80 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 81 | 20 | 81 | 24 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 82 | 2 | 82 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 82 | 15 | 82 | 20 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 90 | 6 | 90 | 9 | 4/30/2018 | Leading the Witness , Foundation, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 90 | 11 | 90 | 25 | 4/30/2018 | Leading the Witness, Foundation, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 91 | 2 | 91 | 4 | 4/30/2018 | Leading the Witness , Foundation, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 92 | 12 | 92 | 18 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 93 | 22 | 93 | 25 | 4/30/2018 | Leading the Witness, Foundation, Speculation, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 94 | 3 | 94 | 24 | 4/30/2018 | Leading the Witness, Foundation, Speculation, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 95 | 2 | 95 | 3 | 4/30/2018 | Leading the Witness, Foundation, Speculation, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 95 | 5 | 95 | 25 | 4/30/2018 | Leading the Witness, Foundation, Speculation, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 96 | 2 | 96 | 16 | 4/30/2018 | 96:2 to 96:5, Leading the Witness, Foundation, Speculation, FRE 403 | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 96 | 17 | 97 | 5 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 97 | 15 | 97 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 97 | 21 | 97 | 23 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 97 | 25 | 97 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 98 | 2 | 98 | 20 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 98 | 21 | 99 | 4 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 99 | 10 | 99 | 15 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 99 | 17 | 99 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 100 | 2 | 100 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 101 | 2 | 101 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 102 | 2 | 102 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 102 | 21 | 102 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 103 | 2 | 103 | 17 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 103 | 21 | 103 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 103 | 24 | 103 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 104 | 2 | 104 | 3 | 4/30/2018 | Leading the Witness, FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 104 | 5 | 104 | 19 | 4/30/2018 | Leading the Witness, FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 104 | 21 | 104 | 25 | 4/30/2018 | Leading the Witness, FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 105 | 5 | 105 | 25 | 4/30/2018 | Leading the Witness, FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 106 | 2 | 106 | 18 | 4/30/2018 | 106:2 to 106:4, Leading the Witness, FRE 402, FRE 403, Foundation, 106:14 to 106:18, Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 106 | 20 | 106 | 25 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 107 | 2 | 107 | 17 | 4/30/2018 | 107:2 to 107:8, Leading the Witness, Foundation, 107:9 to 107:17, FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 107 | 19 | 107 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 108 | 2 | 108 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 109 | 2 | 109 | 3 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 109 | 5 | 109 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 110 | 2 | 110 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 111 | 2 | 111 | 3 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 111 | 5 | 111 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 112 | 2 | 112 | 12 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 114 | 16 | 114 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 115 | 2 | 115 | 18 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 116 | 14 | 116 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 117 | 2 | 117 | 8 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 119 | 19 | 119 | 23 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 119 | 25 | 119 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 120 | 2 | 120 | 14 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 121 | 3 | 121 | 7 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 121 | 9 | 121 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 126 | 24 | 126 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 127 | 2 | 127 | 9 | 4/30/2018 | FRE 402, FRE 403 | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 127 | 11 | 127 | 13 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 127 | 16 | 127 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 128 | 2 | 128 | 3 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 128 | 5 | 128 | 14 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 130 | 5 | 130 | 8 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 130 | 10 | 130 | 11 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 130 | 12 | 130 | 20 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 137 | 19 | 137 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 137 | 24 | 137 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 138 | 2 | 138 | 8 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 138 | 10 | 138 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 139 | 3 | 139 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 142 | 23 | 143 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 143 | 20 | 143 | 24 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 159 | 23 | 159 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 160 | 2 | 160 | 4 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 160 | 6 | 160 | 23 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 160 | 25 | 160 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 161 | 2 | 161 | 2 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 161 | 3 | 161 | 6 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 185 | 22 | 185 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 186 | 2 | 186 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 187 | 2 | 187 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 188 | 2 | 188 | 16 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 188 | 18 | 188 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 189 | 2 | 189 | 13 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 189 | 15 | 189 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 190 | 2 | 190 | 7 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 190 | 9 | 190 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 191 | 2 | 191 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 16 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 192 | 2 | 192 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 193 | 2 | 193 | 17 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 193 | 19 | 193 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 194 | 15 | 194 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 195 | 2 | 195 | 8 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 195 | 10 | 195 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 196 | 2 | 196 | 9 | 4/30/2018 | FRE 402, FRE 403, Foundation, Speculation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 198 | 5 | 198 | 8 | 4/30/2018 | FRE 402, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 198 | 10 | 198 | 13 | 4/30/2018 | FRE 402, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 202 | 2 | 202 | 4 | 4/30/2018 | FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 202 | 6 | 202 | 18 | 4/30/2018 | FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 202 | 20 | 202 | 22 | 4/30/2018 | FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 202 | 24 | 202 | 25 | 4/30/2018 | FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 203 | 2 | 203 | 24 | 4/30/2018 | FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 204 | 6 | 204 | 11 | 4/30/2018 | FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 204 | 13 | 204 | 18 | 4/30/2018 | FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 204 | 20 | 204 | 24 | 4/30/2018 | 204:20 to 204:21, FRE 402, FRE 403, Foundation, Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 205 | 4 | 205 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 213 | 18 | 213 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 214 | 2 | 214 | 11 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 214 | 13 | 214 | 14 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 215 | 4 | 215 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 216 | 2 | 216 | 24 | 4/30/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 217 | 3 | 217 | 17 | 4/30/2018 | 217:9 to 217:17, Foundation, FRE 408 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 217 | 20 | 217 | 25 | 4/30/2018 | Foundation, FRE 408 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 218 | 2 | 218 | 25 | 4/30/2018 | 218:2 to 218:19, Foundation, FRE 408 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 219 | 2 | 219 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 220 | 2 | 220 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 221 | 2 | 221 | 10 | 4/30/2018 | FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 221 | 12 | 221 | 25 | 4/30/2018 | 221:12 to 221:21, FRE 402, FRE 403, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 222 | 2 | 222 | 10 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 234 | 10 | 234 | 12 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 234 | 14 | 234 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 234 | 24 | 234 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 235 | 2 | 235 | 5 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 235 | 25 | 235 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 236 | 2 | 236 | 14 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 237 | 6 | 237 | 9 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 237 | 11 | 237 | 20 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 237 | 22 | 237 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 238 | 11 | 238 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 238 | 22 | 238 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 239 | 2 | 239 | 11 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 239 | 13 | 239 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 240 | 2 | 240 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 241 | 2 | 241 | 11 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 242 | 4 | 242 | 24 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 243 | 2 | 243 | 3 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 243 | 9 | 243 | 11 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 243 | 15 | 243 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 244 | 2 | 244 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 245 | 2 | 245 | 8 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 245 | 19 | 245 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 246 | 2 | 246 | 10 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 248 | 6 | 248 | 10 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 248 | 12 | 248 | 17 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 250 | 12 | 250 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 250 | 17 | 250 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 251 | 2 | 251 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 252 | 2 | 252 | 8 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 252 | 10 | 252 | 14 | 4/30/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 258 | 22 | 258 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 259 | 2 | 259 | 5 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 259 | 14 | 259 | 17 | 4/30/2018 | Foundation, FRE 408, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 259 | 19 | 259 | 25 | 4/30/2018 | Foundation, FRE 408, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 260 | 2 | 260 | 12 | 4/30/2018 | Foundation, FRE 408, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 261 | 19 | 261 | 20 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 261 | 25 | 261 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 262 | 2 | 262 | 12 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 262 | 14 | 262 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 263 | 2 | 263 | 2 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 269 | 25 | 269 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 270 | 2 | 270 | 5 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 270 | 7 | 270 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 271 | 2 | 271 | 6 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 271 | 21 | 271 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 279 | 8 | 279 | 12 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 279 | 14 | 279 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 282 | 25 | 282 | 25 | 4/30/2018 | Foundation, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 283 | 2 | 283 | 8 | 4/30/2018 | Foundation, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 283 | 12 | 283 | 25 | 4/30/2018 | Foundation, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 284 | 2 | 284 | 4 | 4/30/2018 | Foundation, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 284 | 6 | 284 | 10 | 4/30/2018 | Foundation, FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 285 | 3 | 285 | 7 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 285 | 9 | 285 | 15 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 286 | 4 | 286 | 8 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 286 | 11 | 286 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 287 | 2 | 287 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 289 | 2 | 289 | 5 | 4/30/2018 | Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 289 | 7 | 289 | 12 | 4/30/2018 | Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 289 | 14 | 289 | 18 | 4/30/2018 | Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 289 | 20 | 289 | 25 | 4/30/2018 | Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 290 | 2 | 290 | 15 | 4/30/2018 | 290:6 to 290:15, FRE 402, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 291 | 6 | 291 | 9 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 291 | 11 | 291 | 21 | 4/30/2018 | 291:11 to 291:16 , FRE 402, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 291 | 23 | 291 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 292 | 2 | 292 | 10 | 4/30/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 292 | 12 | 292 | 16 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 292 | 18 | 292 | 20 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 292 | 21 | 292 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 293 | 1 | 293 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 293 | 14 | 293 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 294 | 2 | 294 | 13 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 294 | 15 | 294 | 25 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 295 | 2 | 295 | 2 | 4/30/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 295 | 10 | 295 | 14 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 295 | 16 | 295 | 20 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 295 | 22 | 295 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 296 | 2 | 296 | 10 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 296 | 12 | 296 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 297 | 3 | 297 | 9 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 297 | 12 | 297 | 14 | 4/30/2018 | Leading the Witness,  Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 297 | 16 | 297 | 21 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 310 | 24 | 310 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 311 | 3 | 311 | 23 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 311 | 24 | 311 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 312 | 2 | 312 | 10 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 312 | 11 | 312 | 11 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 312 | 12 | 312 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 312 | 23 | 312 | 23 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 312 | 24 | 312 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 313 | 2 | 313 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 314 | 2 | 314 | 3 | 4/30/2018 | Leading, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 314 | 5 | 314 | 12 | 4/30/2018 | Leading, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 314 | 13 | 314 | 18 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 314 | 20 | 314 | 25 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 315 | 2 | 315 | 22 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 315 | 25 | 315 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 316 | 2 | 316 | 2 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Defendant Counter Designations | 316 | 3 | 316 | 6 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 316 | 15 | 316 | 17 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Redirect Designations | 316 | 19 | 316 | 24 | 4/30/2018 | Leading the Witness | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 317 | 8 | 317 | 12 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 317 | 24 | 317 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 318 | 2 | 318 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 318 | 15 | 318 | 15 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 318 | 19 | 318 | 22 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 318 | 24 | 318 | 24 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 319 | 20 | 319 | 24 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 320 | 2 | 320 | 16 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 322 | 7 | 322 | 11 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 322 | 14 | 322 | 25 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 323 | 2 | 323 | 2 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 323 | 4 | 323 | 18 | 4/30/2018 | Leading the Witness, Foundation | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 323 | 20 | 323 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 325 | 10 | 325 | 18 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 325 | 20 | 325 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 326 | 2 | 326 | 3 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 326 | 7 | 326 | 9 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 326 | 11 | 326 | 24 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 327 | 2 | 327 | 7 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 327 | 9 | 327 | 16 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 327 | 18 | 327 | 21 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 327 | 23 | 327 | 25 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 328 | 2 | 328 | 18 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 328 | 20 | 328 | 20 | 4/30/2018 | Leading the Witness | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 331 | 5 | 331 | 9 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 331 | 13 | 331 | 14 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 331 | 21 | 331 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 332 | 20 | 332 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 333 | 2 | 333 | 8 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 333 | 10 | 333 | 17 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 333 | 19 | 333 | 23 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 333 | 25 | 333 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 334 | 2 | 334 | 10 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 334 | 16 | 334 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 334 | 24 | 334 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 335 | 2 | 335 | 22 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 335 | 24 | 335 | 24 | 4/30/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 336 | 8 | 336 | 21 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 336 | 23 | 336 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 337 | 25 | 337 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 338 | 2 | 338 | 5 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 338 | 7 | 338 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 338 | 21 | 338 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 339 | 2 | 339 | 5 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 339 | 7 | 339 | 9 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 339 | 12 | 339 | 14 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 339 | 16 | 339 | 18 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 339 | 20 | 339 | 24 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 345 | 12 | 345 | 13 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 345 | 17 | 345 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 346 | 3 | 346 | 11 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 346 | 14 | 346 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 347 | 2 | 347 | 12 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 347 | 14 | 347 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 348 | 2 | 348 | 3 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 348 | 5 | 348 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 349 | 3 | 349 | 19 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 349 | 21 | 349 | 25 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio | Plaintiff Affirmative Designations | 350 | 2 | 350 | 8 | 4/30/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 364 | 6 | 364 | 20 | 6/7/2018 | FRE 402 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 364 | 25 | 364 | 25 | 6/7/2018 | FRE 402 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 365 | 2 | 365 | 24 | 6/7/2018 | FRE 402 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 366 | 2 | 366 | 16 | 6/7/2018 | 366:2 to 366:14 FRE 402 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 366 | 20 | 366 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 367 | 2 | 367 | 2 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 367 | 4 | 367 | 21 | 6/7/2018 | 367:19 to 367:21, Foundation, Leading the witness | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 367 | 23 | 367 | 25 | 6/7/2018 | Foundation, Leading the witness | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 368 | 2 | 368 | 2 | 6/7/2018 | Foundation, Leading the witness | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 368 | 4 | 368 | 17 | 6/7/2018 | 368:4 to 368:6, Foundation, Leading, 368:15 to 368:17, Lack of Foundation, Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 368 | 19 | 368 | 25 | 6/7/2018 | 368:19 to 368:19, Lack of Foundation, Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 369 | 2 | 369 | 17 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 369 | 19 | 369 | 23 | 6/7/2018 | Leading | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 370 | 3 | 370 | 3 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 370 | 7 | 370 | 9 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 370 | 11 | 370 | 14 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 375 | 11 | 375 | 23 | 6/7/2018 | | R, P |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 377 | 18 | 377 | 20 | 6/7/2018 | | R, UP |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 377 | 22 | 378 | 4 | 6/7/2018 | | R, UP |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 378 | 6 | 378 | 10 | 6/7/2018 | | R, UP |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 378 | 12 | 378 | 18 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 378 | 20 | 379 | 2 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 379 | 4 | 379 | 8 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 379 | 10 | 379 | 10 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 379 | 15 | 379 | 16 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 379 | 19 | 379 | 24 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 380 | 8 | 380 | 16 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 380 | 18 | 380 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 381 | 2 | 381 | 3 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 381 | 5 | 381 | 7 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 381 | 9 | 381 | 9 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 381 | 12 | 381 | 14 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 381 | 16 | 381 | 19 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 381 | 21 | 381 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 382 | 2 | 382 | 3 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 382 | 12 | 382 | 21 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 382 | 23 | 382 | 23 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 383 | 15 | 383 | 17 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 383 | 20 | 383 | 25 | 6/7/2018 | | BE, AG |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 384 | 2 | 384 | 6 | 6/7/2018 | | BE, AG |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 384 | 8 | 384 | 14 | 6/7/2018 | | BE, AG |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 384 | 16 | 384 | 19 | 6/7/2018 | | BE, AG |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 390 | 13 | 390 | 14 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 390 | 17 | 390 | 25 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 391 | 2 | 391 | 4 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 391 | 6 | 391 | 8 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 391 | 10 | 391 | 16 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 391 | 18 | 391 | 25 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 392 | 3 | 392 | 7 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 392 | 9 | 392 | 13 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 392 | 15 | 392 | 17 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 392 | 19 | 392 | 21 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 392 | 23 | 393 | 3 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 393 | 5 | 393 | 6 | 6/7/2018 | | H, SP, CS, R, P, CF |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 393 | 9 | 393 | 10 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 393 | 12 | 393 | 25 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 394 | 3 | 394 | 4 | 6/7/2018 | | H, SP, CS, R, P, CF |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 394 | 5 | 394 | 7 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 394 | 9 | 394 | 12 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 394 | 18 | 394 | 20 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 394 | 22 | 394 | 23 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 395 | 3 | 395 | 5 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 395 | 7 | 395 | 9 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 402 | 12 | 402 | 24 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 403 | 2 | 403 | 3 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 403 | 11 | 403 | 13 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 403 | 15 | 403 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 404 | 2 | 404 | 11 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 404 | 13 | 404 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 405 | 2 | 405 | 6 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 405 | 8 | 405 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 406 | 2 | 406 | 4 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 406 | 6 | 406 | 19 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 407 | 22 | 407 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 408 | 2 | 408 | 3 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 408 | 5 | 408 | 8 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 408 | 10 | 408 | 17 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 408 | 20 | 408 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 409 | 9 | 409 | 11 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 409 | 13 | 409 | 19 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 422 | 23 | 422 | 25 | 6/7/2018 | | R |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 423 | 2 | 425 | 5 | 6/7/2018 | | R |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 428 | 10 | 428 | 13 | 6/7/2018 | | R |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 428 | 15 | 429 | 15 | 6/7/2018 | | R |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 432 | 5 | 432 | 7 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 432 | 15 | 432 | 20 | 6/7/2018 | 432:18 to 432:20, Leading, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 432 | 22 | 432 | 23 | 6/7/2018 | Leading, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 433 | 2 | 433 | 3 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 433 | 5 | 433 | 9 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 433 | 12 | 433 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 434 | 2 | 434 | 3 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 434 | 5 | 434 | 5 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 434 | 9 | 434 | 13 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 434 | 15 | 434 | 15 | 6/7/2018 | | |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 24 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 434 | 16 | 434 | 25 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 435 | 2 | 435 | 2 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 435 | 4 | 435 | 16 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 435 | 18 | 435 | 25 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 436 | 2 | 436 | 7 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 436 | 9 | 436 | 13 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 436 | 15 | 436 | 19 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 436 | 21 | 436 | 25 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 437 | 3 | 437 | 4 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 437 | 5 | 437 | 18 | 6/7/2018 | 437:16 to 437:18, Leading, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 437 | 20 | 437 | 25 | 6/7/2018 | Leading, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 438 | 2 | 438 | 2 | 6/7/2018 | Leading, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 438 | 4 | 438 | 5 | 6/7/2018 | Leading, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 438 | 15 | 438 | 20 | 6/7/2018 | Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 438 | 22 | 438 | 22 | 6/7/2018 | Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 439 | 9 | 439 | 14 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 439 | 16 | 439 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 440 | 2 | 440 | 2 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 440 | 4 | 440 | 6 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 441 | 11 | 441 | 13 | 6/7/2018 | Foundation, Legal Conclusion, Irrelevant, Unfairly prejudicial | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 441 | 15 | 441 | 20 | 6/7/2018 | 441:15 to 441:17, Foundation, Legal Conclusion, Irrelevant, Unfairly prejudicial | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 441 | 22 | 441 | 24 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 442 | 8 | 442 | 9 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 442 | 11 | 442 | 13 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 442 | 14 | 442 | 16 | 6/7/2018 | Foundation, Legal Conclusion, Unfairly prejudicial | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 442 | 18 | 442 | 24 | 6/7/2018 | 442:18 to 442:21, Foundation, Legal Conclusion, Irrelevant, Unfairly prejudicial | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 443 | 2 | 443 | 6 | 6/7/2018 | 443:3 to 443:6, Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 443 | 8 | 443 | 9 | 6/7/2018 | Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 446 | 13 | 446 | 18 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 446 | 20 | 446 | 23 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 446 | 25 | 446 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 447 | 2 | 447 | 9 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 447 | 11 | 447 | 16 | 6/7/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 447 | 23 | 447 | 25 | 6/7/2018 | Legal Conclusion, Irrelevant, Unfairly prejudicial | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 448 | 2 | 448 | 2 | 6/7/2018 | Legal Conclusion, Irrelevant, Unfairly prejudicial | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 448 | 4 | 448 | 7 | 6/7/2018 | 448:4, Legal Conclusion, Irrelevant, Unfairly prejudicial, 448:5 to 448:7, Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 448 | 9 | 448 | 11 | 6/7/2018 | 448:9, Leading | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 448 | 13 | 448 | 15 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 448 | 17 | 448 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 449 | 3 | 449 | 5 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 449 | 7 | 449 | 7 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 453 | 4 | 453 | 7 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 453 | 9 | 453 | 12 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 453 | 14 | 453 | 17 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 453 | 19 | 453 | 19 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 454 | 17 | 454 | 19 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 454 | 21 | 454 | 21 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 455 | 10 | 455 | 15 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 455 | 17 | 455 | 25 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 456 | 2 | 456 | 2 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 456 | 4 | 456 | 7 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 457 | 2 | 457 | 6 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 457 | 8 | 457 | 14 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 457 | 16 | 457 | 25 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 458 | 12 | 458 | 18 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 458 | 20 | 458 | 22 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 462 | 14 | 462 | 20 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 462 | 22 | 462 | 25 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 463 | 2 | 463 | 25 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 464 | 2 | 464 | 8 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 464 | 11 | 464 | 11 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 464 | 13 | 464 | 15 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 464 | 17 | 464 | 21 | 6/7/2018 | Improper Expert Testimony | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 465 | 3 | 465 | 7 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 465 | 9 | 465 | 9 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 465 | 11 | 465 | 25 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 466 | 2 | 466 | 5 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 481 | 3 | 481 | 9 | 6/7/2018 | Irrelevant, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 481 | 11 | 481 | 21 | 6/7/2018 | Irrelevant, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 482 | 3 | 482 | 5 | 6/7/2018 | | |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 26 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 482 | 7 | 482 | 13 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 482 | 15 | 482 | 19 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Defendant Counter Designations | 482 | 21 | 482 | 21 | 6/7/2018 | | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 482 | 22 | 482 | 25 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 483 | 3 | 483 | 11 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 483 | 13 | 483 | 23 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 483 | 25 | 483 | 25 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 484 | 2 | 484 | 10 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Redirect Designations | 484 | 12 | 484 | 16 | 6/7/2018 | FRE 402, FRE 403 | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 485 | 17 | 485 | 19 | 6/7/2018 | Irrelevant, Legal Conclusion | |
| Gonzalez, Manuel Antonio - Vol. II | Plaintiff Affirmative Designations | 485 | 21 | 485 | 23 | 6/7/2018 | Irrelevant, Legal Conclusion | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 5 | 12 | 5 | 16 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 12 | 2 | 12 | 7 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 12 | 9 | 12 | 25 | 5/7/2018 | 12:24 to 12:25, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 13 | 2 | 13 | 6 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 13 | 8 | 13 | 9 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 13 | 12 | 13 | 16 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 13 | 18 | 13 | 18 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 15 | 1 | 15 | 6 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 15 | 16 | 15 | 19 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 18 | 8 | 18 | 14 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 18 | 15 | 18 | 23 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 18 | 24 | 19 | 1 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 19 | 13 | 20 | 4 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 22 | 4 | 22 | 15 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 22 | 17 | 22 | 25 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 23 | 2 | 23 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 23 | 11 | 23 | 12 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 23 | 14 | 24 | 10 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 24 | 11 | 24 | 12 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 24 | 14 | 25 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 28 | 16 | 28 | 18 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 28 | 20 | 30 | 3 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 30 | 5 | 30 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 30 | 11 | 30 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 30 | 13 | 30 | 25 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 31 | 2 | 31 | 13 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 32 | 6 | 32 | 8 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 32 | 9 | 32 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 32 | 13 | 32 | 18 | 5/7/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Plaintiff Affirmative Designations | 32 | 20 | 33 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 33 | 8 | 33 | 14 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 33 | 15 | 33 | 17 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 33 | 19 | 33 | 23 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 34 | 4 | 34 | 14 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 34 | 16 | 35 | 7 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 36 | 5 | 36 | 7 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 36 | 9 | 36 | 15 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 36 | 25 | 37 | 3 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 37 | 5 | 37 | 5 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 37 | 7 | 37 | 9 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 37 | 12 | 37 | 14 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 39 | 2 | 39 | 4 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 39 | 6 | 39 | 6 | 5/7/2018 | Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 39 | 8 | 39 | 22 | 5/7/2018 | 39:8 to 39:10, Leading the Witness | |
| Haas, G. Hunter | Defendant Counter Designations | 39 | 23 | 39 | 25 | 5/7/2018 | | R |
| Haas, G. Hunter | Defendant Counter Designations | 40 | 2 | 40 | 15 | 5/7/2018 | | R |
| Haas, G. Hunter | Defendant Counter Designations | 41 | 1 | 41 | 6 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 41 | 9 | 41 | 10 | 5/7/2018 | | CS, SP |
| Haas, G. Hunter | Defendant Counter Designations | 41 | 12 | 41 | 17 | 5/7/2018 | | CS, SP |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 43 | 14 | 43 | 18 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 43 | 20 | 44 | 6 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 44 | 8 | 44 | 10 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 45 | 3 | 45 | 6 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 45 | 8 | 45 | 14 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 45 | 16 | 45 | 17 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 45 | 19 | 45 | 24 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 47 | 17 | 47 | 19 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 47 | 21 | 47 | 25 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 48 | 2 | 48 | 14 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 49 | 6 | 49 | 8 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 49 | 10 | 49 | 10 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 49 | 25 | 50 | 14 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 50 | 15 | 50 | 20 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 51 | 4 | 51 | 8 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 51 | 9 | 51 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 51 | 13 | 51 | 13 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 51 | 15 | 51 | 17 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 51 | 19 | 51 | 19 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 51 | 21 | 51 | 23 | 5/7/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Defendant Counter Designations | 51 | 24 | 52 | 1 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 52 | 3 | 52 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 52 | 7 | 52 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 52 | 12 | 53 | 7 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 54 | 25 | 55 | 3 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 55 | 5 | 55 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 55 | 7 | 55 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 55 | 11 | 55 | 12 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 55 | 14 | 55 | 16 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 55 | 18 | 55 | 18 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 58 | 2 | 58 | 4 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 58 | 6 | 58 | 16 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 58 | 18 | 58 | 20 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 61 | 1 | 61 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 61 | 8 | 62 | 3 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 62 | 5 | 62 | 11 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 62 | 13 | 62 | 23 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 63 | 2 | 63 | 18 | 5/7/2018 | 63:7 to 63:15, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 63 | 20 | 64 | 1 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 64 | 3 | 64 | 12 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 64 | 14 | 64 | 15 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 64 | 17 | 64 | 20 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 65 | 8 | 65 | 10 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 66 | 16 | 66 | 18 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 66 | 20 | 66 | 20 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 66 | 22 | 67 | 2 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 67 | 4 | 67 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 67 | 13 | 67 | 14 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 71 | 4 | 71 | 21 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 71 | 23 | 72 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 72 | 11 | 72 | 25 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 73 | 2 | 73 | 8 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 73 | 10 | 73 | 11 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 73 | 13 | 73 | 17 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Plaintiff Affirmative Designations | 73 | 19 | 73 | 22 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 73 | 24 | 73 | 24 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 77 | 12 | 77 | 14 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 77 | 16 | 77 | 17 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 77 | 19 | 77 | 21 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 77 | 23 | 78 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 78 | 7 | 78 | 8 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 78 | 10 | 78 | 10 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 78 | 12 | 78 | 13 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 78 | 15 | 78 | 15 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 78 | 17 | 79 | 1 | 5/7/2018 | Leading the Witness, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 79 | 8 | 79 | 16 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 79 | 17 | 79 | 24 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 80 | 5 | 80 | 19 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 80 | 20 | 81 | 1 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 81 | 3 | 81 | 13 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 82 | 22 | 82 | 24 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 83 | 2 | 83 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 83 | 7 | 83 | 10 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 83 | 12 | 83 | 15 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 83 | 19 | 84 | 17 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 84 | 19 | 85 | 5 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 85 | 8 | 85 | 12 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 85 | 14 | 85 | 15 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 85 | 17 | 86 | 9 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 87 | 8 | 87 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 87 | 11 | 87 | 18 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 87 | 20 | 87 | 21 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 87 | 23 | 87 | 24 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 88 | 2 | 88 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 88 | 11 | 88 | 17 | 5/7/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Plaintiff Affirmative Designations | 88 | 19 | 89 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 89 | 15 | 89 | 18 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 89 | 20 | 89 | 20 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 89 | 22 | 89 | 24 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 90 | 1 | 90 | 3 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 90 | 5 | 90 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 90 | 12 | 90 | 14 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 90 | 16 | 91 | 2 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 91 | 4 | 91 | 15 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 91 | 17 | 92 | 4 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 92 | 24 | 93 | 7 | 5/7/2018 | 93:2 to 93:7, FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 93 | 9 | 94 | 20 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 94 | 22 | 94 | 24 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 95 | 1 | 95 | 12 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 96 | 17 | 96 | 22 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 96 | 24 | 97 | 18 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 97 | 20 | 99 | 3 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 99 | 21 | 99 | 25 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 100 | 2 | 100 | 3 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 101 | 18 | 101 | 20 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 101 | 22 | 102 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 102 | 7 | 102 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 102 | 11 | 102 | 13 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 102 | 24 | 102 | 25 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 103 | 2 | 103 | 4 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 103 | 6 | 103 | 7 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 103 | 9 | 103 | 19 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 104 | 13 | 104 | 18 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 104 | 20 | 105 | 7 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 105 | 23 | 105 | 25 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 106 | 2 | 106 | 5 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 106 | 7 | 106 | 7 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 106 | 9 | 106 | 12 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Defendant Counter Designations | 106 | 14 | 106 | 15 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 106 | 17 | 107 | 7 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 107 | 9 | 107 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 107 | 13 | 107 | 17 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 107 | 19 | 107 | 22 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 107 | 24 | 107 | 24 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 108 | 3 | 108 | 13 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 111 | 12 | 111 | 21 | 5/7/2018 | FRE 402, FRE 403 | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Plaintiff Affirmative Designations | 111 | 25 | 112 | 1 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 112 | 3 | 112 | 7 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 112 | 9 | 112 | 10 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 112 | 13 | 112 | 14 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 112 | 16 | 112 | 22 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 112 | 24 | 113 | 4 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 113 | 6 | 113 | 6 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 113 | 14 | 113 | 20 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 113 | 22 | 114 | 3 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 114 | 5 | 114 | 9 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 114 | 11 | 114 | 11 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 114 | 13 | 114 | 14 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 114 | 16 | 114 | 19 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 114 | 21 | 115 | 1 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 115 | 4 | 115 | 6 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 115 | 8 | 115 | 9 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 115 | 11 | 115 | 12 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 115 | 14 | 115 | 14 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 115 | 16 | 115 | 18 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 115 | 20 | 115 | 22 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 115 | 25 | 116 | 13 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 116 | 15 | 117 | 1 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 117 | 3 | 117 | 14 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 117 | 16 | 118 | 8 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 118 | 10 | 118 | 13 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 118 | 16 | 118 | 18 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 118 | 21 | 119 | 3 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 119 | 5 | 119 | 15 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 119 | 17 | 119 | 18 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 119 | 20 | 119 | 20 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 119 | 22 | 120 | 25 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 121 | 2 | 121 | 6 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 121 | 19 | 121 | 21 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 121 | 23 | 121 | 25 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 122 | 2 | 122 | 9 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 122 | 11 | 122 | 11 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 122 | 13 | 122 | 15 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 122 | 19 | 123 | 3 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 123 | 5 | 123 | 8 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 123 | 10 | 123 | 17 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 123 | 19 | 123 | 22 | 5/7/2018 | FRE 402, FRE 403 | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Plaintiff Affirmative Designations | 123 | 24 | 124 | 2 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 124 | 4 | 124 | 9 | 5/7/2018 | FRE 402, FRE 403 | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 125 | 9 | 125 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 125 | 13 | 125 | 13 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 125 | 15 | 125 | 17 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 126 | 20 | 126 | 23 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 126 | 25 | 127 | 4 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 127 | 6 | 127 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 127 | 11 | 127 | 21 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 129 | 2 | 129 | 5 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 129 | 7 | 129 | 9 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 129 | 13 | 129 | 15 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 129 | 17 | 129 | 18 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 129 | 20 | 129 | 22 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 129 | 24 | 129 | 24 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 130 | 16 | 130 | 17 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 130 | 19 | 130 | 19 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 130 | 21 | 130 | 24 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 131 | 1 | 131 | 2 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 131 | 4 | 131 | 6 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 131 | 8 | 132 | 9 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 139 | 23 | 140 | 1 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 140 | 3 | 140 | 5 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 140 | 7 | 140 | 11 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 140 | 13 | 140 | 13 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 140 | 15 | 140 | 18 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 140 | 20 | 141 | 7 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 141 | 9 | 141 | 13 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 141 | 16 | 141 | 19 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 141 | 21 | 142 | 7 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 142 | 18 | 142 | 18 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 142 | 20 | 143 | 17 | 5/7/2018 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Plaintiff Affirmative Designations | 143 | 19 | 144 | 6 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 144 | 8 | 144 | 14 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 145 | 19 | 146 | 1 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 146 | 3 | 146 | 17 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 146 | 19 | 146 | 21 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 146 | 23 | 147 | 4 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 147 | 6 | 147 | 7 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 147 | 9 | 147 | 9 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 147 | 11 | 147 | 23 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 147 | 25 | 147 | 25 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 148 | 2 | 148 | 3 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 148 | 5 | 149 | 21 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 149 | 23 | 150 | 3 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 150 | 5 | 150 | 17 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 150 | 19 | 151 | 5 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 151 | 7 | 151 | 9 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 151 | 17 | 151 | 20 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 151 | 22 | 152 | 5 | 5/7/2018 | FRE 402, FRE 403, Leading the Witness | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 152 | 7 | 152 | 8 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 152 | 10 | 152 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 152 | 13 | 153 | 6 | 5/7/2018 | 153:5 to 153:6, FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 153 | 9 | 153 | 9 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 153 | 11 | 153 | 18 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 153 | 20 | 153 | 22 | 5/7/2018 | FRE 402, FRE 403, Foundation | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 154 | 9 | 154 | 11 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Affirmative Designations | 154 | 13 | 154 | 16 | 5/7/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Haas, G. Hunter | Plaintiff Affirmative Designations | 154 | 18 | 154 | 20 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 158 | 22 | 158 | 25 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 159 | 8 | 159 | 10 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 159 | 18 | 159 | 19 | 5/7/2018 | | |
| Haas, G. Hunter | Plaintiff Redirect Designations | 160 | 1 | 160 | 4 | 5/7/2018 | | |
| Haas, G. Hunter | Defendant Counter Designations | 161 | 13 | 161 | 17 | 5/7/2018 | | R, P |
| Haas, G. Hunter | Defendant Counter Designations | 161 | 19 | 161 | 21 | 5/7/2018 | | R, P |
| Johnson, Donald | Plaintiff Affirmative Designations | 4 | 19 | 4 | 21 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 4 | 25 | 4 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 5 | 2 | 5 | 2 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 23 | 18 | 23 | 25 | 6/6/2018 | | CS, SP, M, R, CF, P, AFE, F, F |
| Johnson, Donald | Defendant Counter Designations | 24 | 2 | 24 | 9 | 6/6/2018 | | CS, SP, M, R, CF, P, AFE, F, F |
| Johnson, Donald | Plaintiff Redirect Designations | 25 | 7 | 25 | 9 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 25 | 11 | 25 | 21 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 25 | 23 | 25 | 25 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 26 | 2 | 26 | 3 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 26 | 5 | 26 | 9 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 26 | 11 | 26 | 25 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 27 | 2 | 27 | 5 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 27 | 22 | 27 | 25 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 28 | 2 | 28 | 6 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Redirect Designations | 28 | 8 | 28 | 11 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Plaintiff Affirmative Designations | 41 | 4 | 41 | 18 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 41 | 19 | 41 | 25 | 6/6/2018 | | R, P, CF |
| Johnson, Donald | Defendant Counter Designations | 42 | 2 | 42 | 10 | 6/6/2018 | | R, P, CF |
| Johnson, Donald | Plaintiff Affirmative Designations | 44 | 15 | 44 | 24 | 6/6/2018 | FRE 402, FRE 403 | |
| Johnson, Donald | Defendant Counter Designations | 45 | 22 | 45 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 46 | 3 | 46 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 47 | 2 | 47 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 48 | 2 | 48 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 49 | 2 | 49 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 50 | 2 | 50 | 11 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 50 | 12 | 50 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 51 | 2 | 51 | 16 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 52 | 19 | 52 | 21 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 75 | 6 | 75 | 25 | 6/6/2018 | | R |
| Johnson, Donald | Defendant Counter Designations | 76 | 2 | 76 | 4 | 6/6/2018 | | R |
| Johnson, Donald | Defendant Counter Designations | 107 | 8 | 107 | 17 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Plaintiff Redirect Designations | 107 | 18 | 107 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 108 | 2 | 108 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 109 | 2 | 109 | 6 | 6/6/2018 | FRE 602, Foundation | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Johnson, Donald | Defendant Counter Designations | 109 | 7 | 109 | 10 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Defendant Counter Designations | 109 | 17 | 109 | 25 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Defendant Counter Designations | 110 | 2 | 110 | 5 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Plaintiff Redirect Designations | 110 | 6 | 110 | 9 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 110 | 11 | 110 | 15 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 110 | 17 | 110 | 20 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 111 | 11 | 111 | 14 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 121 | 20 | 121 | 24 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Defendant Counter Designations | 122 | 2 | 122 | 22 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Plaintiff Redirect Designations | 125 | 22 | 125 | 24 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 126 | 2 | 126 | 8 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Redirect | 126 | 9 | 126 | 15 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 127 | 4 | 127 | 6 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 127 | 8 | 127 | 17 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Redirect | 129 | 23 | 129 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Redirect | 130 | 3 | 130 | 8 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 130 | 9 | 130 | 13 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Redirect | 130 | 15 | 130 | 22 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 142 | 3 | 142 | 25 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Defendant Counter Designations | 143 | 2 | 143 | 8 | 6/6/2018 | | H, R, F, PC, CF, P |
| Johnson, Donald | Plaintiff Affirmative Designations | 148 | 21 | 148 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 149 | 3 | 149 | 24 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 150 | 2 | 150 | 17 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 150 | 19 | 150 | 19 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 151 | 9 | 151 | 10 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 151 | 12 | 151 | 20 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 151 | 22 | 151 | 22 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 151 | 24 | 151 | 24 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 153 | 9 | 153 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 154 | 2 | 154 | 13 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 154 | 15 | 154 | 15 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 154 | 20 | 154 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 155 | 2 | 155 | 12 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 155 | 15 | 155 | 16 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Redirect | 155 | 18 | 155 | 18 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 168 | 15 | 168 | 22 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 174 | 3 | 174 | 8 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 174 | 11 | 174 | 16 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 175 | 3 | 175 | 17 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 175 | 19 | 175 | 23 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 175 | 24 | 175 | 25 | 6/6/2018 | | |

Case 3:17-cv-00790-JAM  Document 221-6  Filed 11/27/19  Page 36 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Johnson, Donald | Defendant Counter Designations | 176 | 2 | 176 | 17 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 184 | 5 | 184 | 20 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 185 | 12 | 185 | 25 | 6/6/2018 | | R, CF, P |
| Johnson, Donald | Defendant Counter Designations | 186 | 2 | 186 | 4 | 6/6/2018 | | R, CF, P |
| Johnson, Donald | Plaintiff Redirect Designations | 186 | 10 | 186 | 12 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Redirect Designations | 186 | 14 | 186 | 16 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 186 | 17 | 186 | 19 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 186 | 21 | 186 | 23 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 205 | 18 | 205 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 206 | 2 | 206 | 6 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 206 | 7 | 206 | 14 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 207 | 3 | 207 | 8 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 210 | 8 | 210 | 19 | 6/6/2018 | | R, F, CF, P |
| Johnson, Donald | Plaintiff Affirmative Designations | 246 | 9 | 246 | 19 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 261 | 18 | 261 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 262 | 2 | 262 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 263 | 2 | 263 | 20 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 273 | 4 | 273 | 24 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 274 | 2 | 274 | 4 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 274 | 5 | 274 | 14 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 331 | 9 | 331 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 332 | 2 | 332 | 5 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 332 | 6 | 332 | 7 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 332 | 9 | 332 | 10 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 361 | 10 | 361 | 15 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 361 | 16 | 361 | 25 | 6/6/2018 | | |
| Johnson, Donald | Defendant Counter Designations | 362 | 6 | 362 | 10 | 6/6/2018 | | H, F |
| Johnson, Donald | Defendant Counter Designations | 362 | 12 | 362 | 15 | 6/6/2018 | | H, F |
| Johnson, Donald | Plaintiff Affirmative Designations | 362 | 24 | 362 | 25 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 363 | 2 | 363 | 9 | 6/6/2018 | | |
| Johnson, Donald | Plaintiff Affirmative Designations | 363 | 11 | 363 | 13 | 6/6/2018 | | |
| LaMonica, David | Plaintiff Affirmative Designations | 4 | 11 | 4 | 16 | 6/28/2018 | | |
| LaMonica, David | Plaintiff Redirect Designations | 7 | 10 | 7 | 14 | 6/28/2018 | | |
| LaMonica, David | Defendant Counter Designations | 7 | 15 | 7 | 21 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Defendant Counter Designations | 7 | 23 | 8 | 11 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Defendant Counter Designations | 8 | 13 | 8 | 20 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Defendant Counter Designations | 8 | 22 | 9 | 6 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Defendant Counter Designations | 9 | 9 | 9 | 19 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Defendant Counter Designations | 9 | 21 | 10 | 3 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Defendant Counter Designations | 10 | 5 | 10 | 11 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Defendant Counter Designations | 10 | 13 | 10 | 18 | 6/28/2018 | | R, P, CF |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 37 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| LaMonica, David | Defendant Counter Designations | 10 | 20 | 10 | 21 | 6/28/2018 | | R, P, CF |
| LaMonica, David | Plaintiff Affirmative Designations | 10 | 22 | 12 | 3 | 6/28/2018 | | |
| LaMonica, David | Plaintiff Affirmative Designations | 12 | 19 | 14 | 14 | 6/28/2018 | | |
| LaMonica, David | Plaintiff Affirmative Designations | 14 | 16 | 15 | 3 | 6/28/2018 | | |
| LaMonica, David | Defendant Counter Designations | 15 | 4 | 15 | 5 | 6/28/2018 | | |
| LaMonica, David | Defendant Counter Designations | 15 | 7 | 15 | 7 | 6/28/2018 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 9 | 2 | 9 | 6 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 9 | 9 | 9 | 15 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 11 | 9 | 11 | 10 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 12 | 11 | 13 | 4 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 13 | 13 | 13 | 22 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 15 | 2 | 15 | 15 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Redirect Designations | 16 | 7 | 16 | 13 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 16 | 14 | 16 | 22 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 19 | 6 | 19 | 24 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 47 | 23 | 48 | 1 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 49 | 1 | 49 | 6 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 50 | 8 | 50 | 13 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 50 | 14 | 50 | 16 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 50 | 17 | 51 | 7 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 51 | 9 | 52 | 4 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 52 | 6 | 52 | 9 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 52 | 10 | 52 | 19 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Redirect Designations | 52 | 20 | 52 | 21 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 57 | 14 | 58 | 9 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 75 | 4 | 75 | 10 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 79 | 25 | 80 | 11 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 94 | 2 | 94 | 23 | 10/4/2017 | FRE 402, FRE 403 | |
| Moore, Dennis | Plaintiff Redirect Designations | 99 | 13 | 99 | 23 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 99 | 24 | 100 | 1 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 100 | 2 | 101 | 4 | 10/4/2017 | FRE 403 | |
| Moore, Dennis | Plaintiff Affirmative Designations | 101 | 17 | 101 | 19 | 10/4/2017 | FRE 403 | |
| Moore, Dennis | Plaintiff Affirmative Designations | 101 | 22 | 102 | 5 | 10/4/2017 | FRE 403 | |
| Moore, Dennis | Defendant Counter Designations | 115 | 13 | 116 | 4 | 10/4/2017 | | R, P, CF |
| Moore, Dennis | Plaintiff Affirmative Designations | 116 | 5 | 116 | 11 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 147 | 21 | 147 | 24 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 188 | 2 | 188 | 3 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 188 | 15 | 189 | 6 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Redirect Designations | 189 | 7 | 189 | 9 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 189 | 10 | 190 | 3 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 190 | 4 | 190 | 21 | 10/4/2017 | | |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 38 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Moore, Dennis | Plaintiff Affirmative Designations | 196 | 13 | 200 | 8 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 221 | 17 | 221 | 24 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 222 | 1 | 222 | 23 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 222 | 25 | 223 | 21 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 223 | 23 | 226 | 16 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 233 | 24 | 233 | 25 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 234 | 4 | 235 | 16 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 236 | 1 | 236 | 1 | 10/4/2017 | Incomplete | |
| Moore, Dennis | Plaintiff Affirmative Designations | 239 | 23 | 240 | 10 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 240 | 11 | 240 | 16 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 240 | 25 | 241 | 4 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 275 | 15 | 280 | 3 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 280 | 4 | 280 | 9 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Redirect Designations | 280 | 10 | 280 | 14 | 10/4/2017 | | |
| Moore, Dennis | Defendant Counter Designations | 280 | 19 | 280 | 22 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Redirect Designations | 280 | 25 | 281 | 3 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 281 | 4 | 282 | 15 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 283 | 6 | 284 | 15 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 284 | 17 | 284 | 20 | 10/4/2017 | | |
| Moore, Dennis | Plaintiff Affirmative Designations | 286 | 23 | 287 | 13 | 10/4/2017 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 6 | 11 | 6 | 14 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 7 | 14 | 8 | 10 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 12 | 19 | 12 | 21 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 13 | 15 | 13 | 20 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 13 | 22 | 14 | 1 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 14 | 3 | 14 | 3 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 18 | 2 | 18 | 4 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 18 | 6 | 18 | 22 | 5/4/2018 | | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 32 | 22 | 33 | 3 | 5/4/2018 | FRE 402, FRE 403 | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 33 | 5 | 33 | 10 | 5/4/2018 | FRE 402, FRE 403 | |
| Moore, Dennis - Vol. II | Plaintiff Affirmative Designations | 33 | 12 | 33 | 12 | 5/4/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 7 | 23 | 8 | 2 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 8 | 20 | 9 | 1 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 22 | 24 | 23 | 5 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 23 | 6 | 23 | 8 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 23 | 9 | 23 | 14 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 23 | 15 | 23 | 18 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 23 | 19 | 23 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 23 | 23 | 23 | 24 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 24 | 3 | 24 | 5 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 29 | 7 | 29 | 14 | 2/13/2018 | | CS, SP |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona | Plaintiff Affirmative Designations | 41 | 8 | 41 | 12 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 42 | 11 | 42 | 18 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 42 | 19 | 42 | 23 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 42 | 25 | 43 | 6 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 43 | 8 | 43 | 13 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 43 | 14 | 43 | 15 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 43 | 16 | 44 | 15 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 44 | 16 | 44 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 60 | 12 | 60 | 15 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 60 | 18 | 61 | 3 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 61 | 5 | 61 | 10 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 112 | 1 | 112 | 8 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 112 | 10 | 112 | 14 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 114 | 13 | 114 | 15 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 114 | 17 | 114 | 18 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 114 | 20 | 115 | 2 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 115 | 3 | 115 | 5 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 115 | 7 | 116 | 1 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 116 | 3 | 116 | 4 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Defendant Counter Designations | 116 | 21 | 116 | 23 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 116 | 25 | 117 | 3 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 117 | 9 | 117 | 11 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 117 | 13 | 118 | 2 | 2/13/2018 | | R, P, CS, SP, PC |
| Olszewska, Iwona | Plaintiff Redirect Designations | 118 | 3 | 118 | 3 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 118 | 5 | 118 | 12 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 118 | 14 | 118 | 18 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 118 | 19 | 118 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 118 | 22 | 118 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 122 | 17 | 122 | 18 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 122 | 20 | 123 | 8 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 123 | 10 | 123 | 14 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 133 | 12 | 133 | 14 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 133 | 16 | 134 | 1 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 134 | 3 | 134 | 13 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 134 | 15 | 135 | 10 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 135 | 12 | 135 | 14 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 135 | 16 | 135 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 137 | 19 | 137 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 137 | 24 | 138 | 2 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 138 | 4 | 138 | 4 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 138 | 5 | 138 | 12 | 2/13/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona | Plaintiff Affirmative Designations | 138 | 13 | 138 | 16 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 138 | 18 | 138 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 138 | 21 | 138 | 23 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 138 | 25 | 139 | 1 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 139 | 2 | 139 | 4 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 139 | 6 | 139 | 9 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 139 | 18 | 139 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 139 | 22 | 139 | 23 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 140 | 9 | 140 | 12 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 140 | 13 | 140 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 140 | 24 | 141 | 2 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 142 | 4 | 142 | 7 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 142 | 14 | 142 | 25 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 143 | 6 | 143 | 13 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 143 | 14 | 143 | 16 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 143 | 18 | 143 | 21 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 144 | 9 | 144 | 17 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 144 | 19 | 144 | 25 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 145 | 1 | 145 | 11 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 145 | 19 | 145 | 21 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 145 | 25 | 146 | 10 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 146 | 11 | 146 | 13 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 146 | 15 | 146 | 21 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 146 | 22 | 148 | 12 | 2/13/2018 | 148:9 to 148:12, FRE 403, Leading the Witness | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 148 | 14 | 148 | 16 | 2/13/2018 | FRE 403, Leading the Witness | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 148 | 17 | 148 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 148 | 24 | 149 | 4 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 149 | 5 | 149 | 10 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 155 | 1 | 155 | 4 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 155 | 6 | 155 | 12 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 155 | 14 | 155 | 21 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 155 | 22 | 156 | 16 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 157 | 13 | 157 | 17 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 157 | 19 | 157 | 23 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 157 | 24 | 158 | 2 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 158 | 4 | 158 | 9 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 158 | 11 | 158 | 17 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 158 | 19 | 158 | 19 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 158 | 21 | 160 | 1 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 172 | 16 | 173 | 20 | 2/13/2018 | | |

Case 3:17-cv-00790-JAM Document 221-6 Filed 11/27/19 Page 41 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona | Defendant Counter Designations | 173 | 21 | 174 | 11 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 174 | 13 | 174 | 19 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 176 | 2 | 176 | 13 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 176 | 15 | 177 | 12 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 177 | 13 | 177 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 177 | 22 | 177 | 23 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 185 | 7 | 185 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 185 | 22 | 185 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 185 | 23 | 186 | 3 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 186 | 21 | 187 | 2 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 187 | 3 | 187 | 5 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 187 | 15 | 187 | 21 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 187 | 23 | 187 | 24 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 209 | 9 | 209 | 18 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 209 | 19 | 209 | 25 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 210 | 2 | 210 | 9 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 210 | 10 | 210 | 12 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 210 | 14 | 210 | 22 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 210 | 23 | 211 | 1 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 211 | 3 | 211 | 8 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 211 | 9 | 211 | 13 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 211 | 15 | 211 | 24 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 212 | 1 | 212 | 7 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 212 | 8 | 212 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 212 | 21 | 213 | 11 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 213 | 13 | 213 | 19 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 217 | 4 | 217 | 5 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 218 | 10 | 218 | 20 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 219 | 12 | 220 | 2 | 2/13/2018 | 219:22-220:2, FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 223 | 6 | 223 | 14 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 223 | 16 | 224 | 4 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 224 | 6 | 224 | 10 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 224 | 12 | 224 | 18 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 237 | 1 | 237 | 3 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 237 | 9 | 238 | 3 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 238 | 16 | 239 | 21 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 242 | 17 | 242 | 25 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 243 | 2 | 243 | 10 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 245 | 22 | 246 | 1 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 248 | 1 | 248 | 4 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 248 | 6 | 248 | 8 | 2/13/2018 | FRE 402, FRE 403 | |

Case 3:17-cv-00790-JAM   Document 221-6   Filed 11/27/19   Page 42 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona | Plaintiff Affirmative Designations | 248 | 10 | 248 | 23 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 249 | 1 | 249 | 1 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 249 | 9 | 249 | 9 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 249 | 16 | 249 | 18 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Defendant Counter Designations | 251 | 1 | 251 | 9 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 251 | 11 | 251 | 16 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 252 | 11 | 252 | 14 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 252 | 16 | 252 | 17 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 253 | 1 | 253 | 6 | 2/13/2018 | | |
| Olszewska, Iwona | Defendant Counter Designations | 253 | 7 | 253 | 10 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 253 | 11 | 253 | 17 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 253 | 19 | 253 | 25 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 278 | 16 | 278 | 18 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 278 | 20 | 278 | 23 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Redirect Designations | 278 | 25 | 279 | 2 | 2/13/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 299 | 13 | 299 | 14 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 299 | 18 | 299 | 18 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 300 | 9 | 301 | 3 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 301 | 5 | 301 | 11 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 301 | 13 | 301 | 17 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 301 | 19 | 302 | 1 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 302 | 3 | 302 | 25 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 303 | 2 | 303 | 6 | 2/13/2018 | | |
| Olszewska, Iwona | Plaintiff Affirmative Designations | 303 | 8 | 303 | 13 | 2/13/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 358 | 12 | 358 | 13 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 361 | 4 | 361 | 16 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 361 | 18 | 361 | 19 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 361 | 21 | 361 | 25 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 362 | 2 | 362 | 15 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 362 | 17 | 363 | 4 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 363 | 8 | 363 | 23 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 365 | 19 | 365 | 21 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 365 | 23 | 366 | 2 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 366 | 4 | 366 | 13 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 366 | 15 | 366 | 23 | 5/2/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 370 | 4 | 370 | 8 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 370 | 10 | 370 | 10 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 370 | 12 | 370 | 15 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 370 | 17 | 370 | 17 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 372 | 5 | 372 | 12 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 372 | 14 | 372 | 16 | 5/2/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona - Vol. II | Defendant Counter Designations | 372 | 18 | 372 | 25 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Redirect Designations | 373 | 1 | 373 | 5 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Redirect Designations | 373 | 7 | 373 | 7 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 373 | 9 | 373 | 24 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Plaintiff Affirmative Designations | 374 | 1 | 374 | 13 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. II | Defendant Counter Designations | 374 | 14 | 375 | 4 | 5/2/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 5 | 16 | 6 | 15 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 7 | 4 | 7 | 24 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 8 | 3 | 8 | 11 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 8 | 13 | 8 | 24 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 9 | 2 | 9 | 10 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 9 | 12 | 9 | 13 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 13 | 23 | 13 | 25 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 14 | 3 | 14 | 3 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 14 | 4 | 14 | 6 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 14 | 8 | 14 | 11 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 14 | 12 | 14 | 16 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 14 | 18 | 14 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 15 | 3 | 15 | 10 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 20 | 8 | 20 | 13 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 21 | 2 | 21 | 16 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 21 | 25 | 21 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 22 | 2 | 22 | 6 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 22 | 8 | 22 | 9 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 23 | 10 | 23 | 14 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 23 | 16 | 23 | 24 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 24 | 10 | 24 | 11 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 24 | 13 | 24 | 16 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 24 | 18 | 24 | 19 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 24 | 20 | 24 | 24 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 25 | 3 | 25 | 21 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 25 | 23 | 25 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 26 | 2 | 26 | 2 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 26 | 3 | 26 | 3 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 26 | 4 | 26 | 9 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 26 | 11 | 26 | 14 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 27 | 8 | 27 | 10 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 27 | 12 | 27 | 15 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 27 | 17 | 27 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 28 | 2 | 28 | 2 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 28 | 4 | 28 | 8 | 6/5/2018 | FRE 402, FRE 403 | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 28 | 10 | 28 | 16 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 29 | 2 | 29 | 14 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 29 | 16 | 30 | 16 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 30 | 18 | 30 | 24 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 31 | 19 | 31 | 23 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 31 | 25 | 31 | 25 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 32 | 2 | 32 | 10 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 33 | 5 | 33 | 6 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 33 | 8 | 33 | 11 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 33 | 25 | 34 | 5 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 34 | 7 | 34 | 15 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 34 | 17 | 34 | 17 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 35 | 25 | 35 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 36 | 2 | 36 | 3 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 36 | 6 | 36 | 12 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 36 | 14 | 36 | 21 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 36 | 23 | 36 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 37 | 2 | 37 | 2 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 37 | 4 | 37 | 9 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 37 | 11 | 37 | 13 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 39 | 2 | 39 | 4 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 39 | 6 | 39 | 7 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 39 | 8 | 39 | 10 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 39 | 12 | 39 | 16 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 39 | 17 | 39 | 24 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 40 | 2 | 40 | 2 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 41 | 4 | 41 | 9 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 41 | 11 | 41 | 20 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 41 | 22 | 41 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 42 | 2 | 42 | 3 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 42 | 5 | 42 | 14 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 42 | 16 | 42 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 43 | 3 | 43 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 44 | 2 | 44 | 5 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 44 | 7 | 44 | 8 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 44 | 10 | 44 | 15 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 44 | 17 | 44 | 21 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 44 | 23 | 44 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 45 | 2 | 45 | 10 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 45 | 12 | 45 | 17 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 46 | 12 | 46 | 16 | 6/5/2018 | | |

Case 3:17-cv-00790-JAM  Document 221-6  Filed 11/27/19  Page 45 of 46

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 46 | 18 | 46 | 20 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 49 | 9 | 49 | 12 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 49 | 14 | 49 | 15 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 50 | 2 | 50 | 10 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 50 | 11 | 50 | 13 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 50 | 15 | 50 | 18 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 51 | 3 | 51 | 14 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 51 | 16 | 51 | 19 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 51 | 21 | 51 | 21 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 51 | 22 | 51 | 23 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 51 | 25 | 51 | 25 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 52 | 2 | 52 | 11 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 52 | 14 | 52 | 16 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 52 | 18 | 52 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 53 | 2 | 53 | 7 | 6/5/2018 | 53:2 to 53:3, FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 53 | 9 | 53 | 9 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 57 | 12 | 57 | 25 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 58 | 2 | 58 | 14 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 59 | 14 | 59 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 60 | 2 | 60 | 2 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 60 | 3 | 60 | 4 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 60 | 6 | 60 | 8 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 60 | 10 | 60 | 15 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 70 | 17 | 70 | 23 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 71 | 6 | 71 | 16 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 71 | 18 | 71 | 22 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 71 | 24 | 71 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 72 | 2 | 72 | 12 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 72 | 14 | 72 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 73 | 2 | 73 | 2 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 75 | 4 | 75 | 6 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 75 | 8 | 75 | 9 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 77 | 18 | 77 | 20 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 77 | 22 | 77 | 22 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 81 | 13 | 81 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 82 | 2 | 82 | 12 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 82 | 14 | 82 | 22 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 82 | 24 | 82 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 83 | 2 | 83 | 12 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 83 | 22 | 83 | 25 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 84 | 3 | 84 | 8 | 6/5/2018 | FRE 402, FRE 403 | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Transcript Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Olszewska, Iwona - Vol. III | Plaintiff Redirect Designations | 84 | 10 | 84 | 15 | 6/5/2018 | FRE 402, FRE 403 | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 84 | 16 | 84 | 16 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 84 | 18 | 84 | 22 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 97 | 24 | 97 | 25 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 98 | 2 | 98 | 8 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 98 | 10 | 98 | 14 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 98 | 17 | 98 | 20 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 98 | 22 | 98 | 24 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Defendant Counter Designations | 98 | 25 | 98 | 25 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 99 | 2 | 99 | 4 | 6/5/2018 | | |
| Olszewska, Iwona - Vol. III | Plaintiff Affirmative Designations | 99 | 6 | 99 | 14 | 6/5/2018 | | |