# EXHIBIT G

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 2 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Graley, Cory | Defendant Affirmative Designation | 5 | 3 | 5 | 4 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 5 | 9 | 5 | 9 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 5 | 17 | 5 | 24 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 6 | 1 | 6 | 10 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 7 | 24 | 8 | 1 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 8 | 6 | 8 | 8 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 9 | 3 | 9 | 4 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 9 | 9 | 9 | 10 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 9 | 15 | 9 | 16 | 06/05/2018 | | R |
| Graley, Cory | Plaintiff Counter Designation | 9 | 18 | 9 | 19 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 9 | 21 | 10 | 2 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 10 | 15 | 10 | 16 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 10 | 18 | 11 | 1 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 11 | 7 | 11 | 9 | 06/05/2018 | | R |
| Graley, Cory | Defendant Affirmative Designation | 11 | 11 | 11 | 11 | 06/05/2018 | | R |
| Graley, Cory | Plaintiff Counter Designation | 11 | 13 | 11 | 16 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 11 | 18 | 11 | 18 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 11 | 20 | 11 | 22 | 06/05/2018 | | R |
| Graley, Cory | Defendant Affirmative Designation | 11 | 24 | 11 | 24 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 12 | 7 | 12 | 9 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 14 | 12 | 14 | 21 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 14 | 24 | 15 | 2 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 15 | 4 | 15 | 4 | 06/05/2018 | | R |
| Graley, Cory | Plaintiff Counter Designation | 15 | 6 | 15 | 7 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 15 | 10 | 15 | 14 | 06/05/2018 | 15:14 - Foundation, FRE 602, FRE 802 | |
| Graley, Cory | Plaintiff Counter Designation | 15 | 16 | 15 | 18 | 06/05/2018 | Foundation, FRE 602, FRE 802 | |
| Graley, Cory | Defendant Affirmative Designation | 18 | 19 | 18 | 19 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 18 | 21 | 18 | 23 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 19 | 13 | 19 | 13 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 19 | 16 | 19 | 21 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 19 | 23 | 19 | 24 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 21 | 3 | 21 | 7 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 21 | 9 | 21 | 10 | 06/05/2018 | | |
| Graley, Cory | Defendant Counter-Counter Designation | 21 | 12 | 21 | 13 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 21 | 24 | 22 | 10 | 06/05/2018 | | |
| Graley, Cory | Defendant Affirmative Designation | 22 | 23 | 22 | 25 | 06/05/2018 | | R |
| Graley, Cory | Defendant Affirmative Designation | 23 | 2 | 23 | 2 | 06/05/2018 | | R |
| Graley, Cory | Defendant Affirmative Designation | 23 | 4 | 23 | 6 | 06/05/2018 | | R |
| Graley, Cory | Defendant Counter-Counter Designation | 23 | 9 | 23 | 10 | 06/05/2018 | | |
| Graley, Cory | Defendant Counter-Counter Designation | 23 | 12 | 23 | 13 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 24 | 12 | 24 | 13 | 06/05/2018 | | |
| Graley, Cory | Plaintiff Counter Designation | 24 | 15 | 24 | 15 | 06/05/2018 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 4 | 24 | 4 | 24 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 5 | 25 | 6 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 6 | 8 | 6 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 6 | 11 | 6 | 23 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 6 | 24 | 7 | 1 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 7 | 2 | 7 | 18 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 8 | 8 | 8 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 8 | 16 | 8 | 16 | 11/28/2017 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 8 | 18 | 8 | 21 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 9 | 4 | 9 | 12 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 9 | 15 | 9 | 16 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 9 | 19 | 9 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 10 | 1 | 10 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 10 | 22 | 11 | 12 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 11 | 13 | 11 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 11 | 15 | 11 | 22 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 12 | 2 | 12 | 4 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 12 | 15 | 12 | 21 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 27 | 15 | 27 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 28 | 1 | 28 | 6 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 28 | 7 | 28 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 28 | 11 | 28 | 11 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 28 | 15 | 28 | 16 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 28 | 18 | 28 | 19 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 28 | 21 | 28 | 22 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 28 | 24 | 28 | 24 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 29 | 19 | 30 | 23 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 31 | 1 | 31 | 1 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 31 | 3 | 31 | 3 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 43 | 11 | 43 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 44 | 5 | 44 | 8 | 11/28/2017 | | FQ |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 44 | 10 | 44 | 10 | 11/28/2017 | | FQ |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 44 | 12 | 44 | 14 | 11/28/2017 | | FQ, M, R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 44 | 16 | 44 | 16 | 11/28/2017 | | FQ, M, R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 53 | 11 | 53 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 53 | 16 | 53 | 16 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 53 | 18 | 53 | 18 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 53 | 20 | 53 | 20 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 54 | 4 | 54 | 6 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 54 | 8 | 54 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 54 | 11 | 54 | 16 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 54 | 18 | 54 | 19 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 54 | 21 | 54 | 22 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 54 | 24 | 55 | 4 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 55 | 13 | 55 | 15 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 55 | 17 | 55 | 17 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 56 | 11 | 56 | 13 | 11/28/2017 | | FQ, R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 56 | 15 | 56 | 15 | 11/28/2017 | | FQ, R |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 57 | 5 | 57 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 57 | 10 | 57 | 12 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 57 | 19 | 57 | 20 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 57 | 22 | 57 | 22 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 57 | 24 | 58 | 11 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 58 | 12 | 58 | 13 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 58 | 15 | 58 | 16 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 58 | 18 | 58 | 18 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 58 | 20 | 58 | 20 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 59 | 3 | 59 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 59 | 7 | 59 | 7 | 11/28/2017 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 60 | 6 | 60 | 7 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 60 | 9 | 60 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 61 | 8 | 61 | 16 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 61 | 18 | 61 | 20 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 63 | 12 | 63 | 17 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 64 | 6 | 64 | 14 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 64 | 22 | 64 | 24 | 11/28/2017 | | R, CF |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 65 | 1 | 65 | 1 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 65 | 3 | 65 | 4 | 11/28/2017 | | R, CF |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 65 | 6 | 65 | 19 | 11/28/2017 | | R, CF |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 65 | 22 | 66 | 8 | 11/28/2017 | | R, CF |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 66 | 10 | 66 | 13 | 11/28/2017 | | R, CF |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 66 | 15 | 66 | 15 | 11/28/2017 | | R, CF |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 66 | 24 | 66 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 67 | 2 | 67 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 67 | 4 | 67 | 10 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 67 | 12 | 67 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 67 | 16 | 68 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 71 | 17 | 71 | 20 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 71 | 25 | 72 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 72 | 4 | 72 | 4 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 72 | 6 | 72 | 6 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 72 | 8 | 72 | 10 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 78 | 19 | 78 | 23 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 78 | 25 | 78 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 2 | 79 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 4 | 79 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 7 | 79 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 11 | 79 | 11 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 13 | 79 | 15 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 17 | 79 | 17 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 19 | 79 | 19 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 21 | 79 | 21 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 79 | 23 | 80 | 4 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 80 | 6 | 80 | 6 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 80 | 8 | 80 | 10 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 80 | 12 | 80 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 80 | 16 | 80 | 17 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 80 | 19 | 80 | 19 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 80 | 21 | 80 | 21 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 80 | 23 | 80 | 23 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 84 | 23 | 84 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 85 | 2 | 85 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 85 | 5 | 85 | 8 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 85 | 9 | 85 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 85 | 11 | 85 | 24 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 86 | 15 | 87 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 87 | 4 | 87 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 87 | 16 | 87 | 18 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 87 | 20 | 87 | 20 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 87 | 22 | 87 | 24 | 11/28/2017 | | A/A |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 88 | 1 | 88 | 1 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 89 | 10 | 89 | 13 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 89 | 17 | 89 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 90 | 2 | 90 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 90 | 5 | 90 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 93 | 6 | 93 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 96 | 15 | 96 | 18 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 96 | 20 | 97 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 97 | 7 | 97 | 8 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 97 | 10 | 97 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 97 | 15 | 97 | 18 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 97 | 20 | 97 | 22 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 97 | 24 | 98 | 1 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 99 | 14 | 99 | 23 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 99 | 25 | 100 | 1 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 100 | 12 | 100 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 100 | 16 | 100 | 17 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 100 | 19 | 100 | 24 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 101 | 1 | 101 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 101 | 5 | 101 | 6 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 101 | 8 | 101 | 10 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 101 | 12 | 102 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 102 | 4 | 102 | 7 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 102 | 9 | 102 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 102 | 16 | 102 | 19 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 102 | 21 | 103 | 12 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 103 | 13 | 103 | 21 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 103 | 22 | 103 | 22 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 103 | 24 | 104 | 7 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 104 | 23 | 104 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 2 | 105 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 4 | 105 | 8 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 9 | 105 | 10 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 12 | 105 | 12 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 14 | 105 | 16 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 18 | 105 | 18 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 20 | 105 | 21 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Defendant Counter-Counter Designation | 105 | 23 | 105 | 23 | 11/28/2017 | | R |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 109 | 14 | 109 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Plaintiff Counter Designation | 109 | 16 | 110 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 110 | 3 | 110 | 4 | 11/28/2017 | | R, P |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 110 | 6 | 110 | 8 | 11/28/2017 | | R, P |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 110 | 10 | 110 | 19 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 110 | 21 | 110 | 22 | 11/28/2017 | | R, P |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 110 | 24 | 111 | 21 | 11/28/2017 | | R, P |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 111 | 24 | 111 | 25 | 11/28/2017 | | R, P |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 112 | 1 | 112 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. I | Defendant Affirmative Designation | 112 | 5 | 112 | 5 | 11/28/2017 | | R, P |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 129 | 12 | 129 | 14 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 129 | 16 | 129 | 17 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 129 | 19 | 129 | 20 | 11/28/2017 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 129 | 22 | 129 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 130 | 1 | 130 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 130 | 4 | 130 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 130 | 8 | 130 | 8 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 130 | 11 | 130 | 12 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 130 | 14 | 130 | 15 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 130 | 17 | 130 | 23 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 130 | 25 | 130 | 25 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 131 | 2 | 131 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 131 | 6 | 131 | 13 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 131 | 14 | 131 | 20 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 135 | 3 | 135 | 6 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 135 | 19 | 135 | 24 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 136 | 2 | 136 | 2 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 136 | 4 | 136 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 136 | 14 | 136 | 24 | 11/28/2017 | | H, R |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 137 | 2 | 137 | 5 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 137 | 7 | 137 | 7 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 137 | 9 | 137 | 13 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 139 | 11 | 139 | 22 | 11/28/2017 | | R |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 139 | 23 | 140 | 1 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 140 | 3 | 140 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 140 | 7 | 140 | 8 | 11/28/2017 | | R |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 140 | 10 | 140 | 17 | 11/28/2017 | | R |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 141 | 1 | 141 | 17 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 157 | 4 | 157 | 10 | 11/28/2017 | | F |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 157 | 22 | 158 | 6 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 158 | 7 | 158 | 8 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 158 | 10 | 158 | 10 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 158 | 12 | 158 | 14 | 11/28/2017 | | CF, CQ, FQ, VA |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 158 | 16 | 158 | 16 | 11/28/2017 | | CF, CQ, FQ, VA |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 158 | 18 | 159 | 2 | 11/28/2017 | | CF, CQ, FQ, VA |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 160 | 1 | 160 | 13 | 11/28/2017 | | R |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 160 | 15 | 160 | 15 | 11/28/2017 | | R |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 249 | 5 | 249 | 7 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 249 | 9 | 249 | 10 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 249 | 12 | 249 | 24 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 250 | 1 | 250 | 3 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 250 | 5 | 250 | 9 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 250 | 11 | 250 | 12 | 11/28/2017 | | R, FQ, VA |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 250 | 14 | 250 | 16 | 11/28/2017 | | R, FQ, VA |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 250 | 18 | 250 | 18 | 11/28/2017 | | R, FQ, VA |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 250 | 20 | 250 | 20 | 11/28/2017 | | R, FQ, VA |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 283 | 1 | 283 | 2 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 283 | 4 | 283 | 5 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 283 | 7 | 283 | 11 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 283 | 21 | 283 | 24 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 284 | 1 | 284 | 3 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 284 | 10 | 284 | 13 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 284 | 15 | 284 | 20 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 284 | 22 | 284 | 24 | 11/28/2017 | | R, CF, P, M, FQ |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

## DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Gruber, Mark - Vol. II | Plaintiff Counter Designation | 285 | 5 | 285 | 11 | 11/28/2017 | | |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 285 | 12 | 286 | 2 | 11/28/2017 | | R, CF, P, M, FQ |
| Gruber, Mark - Vol. II | Defendant Affirmative Designation | 286 | 4 | 286 | 5 | 11/28/2017 | | R, CF, P, M, FQ |
| Mountain, James | Defendant Affirmative Designation | 5 | 1 | 5 | 3 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 5 | 14 | 6 | 6 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 8 | 24 | 9 | 12 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 9 | 14 | 9 | 22 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 9 | 23 | 10 | 8 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 10 | 14 | 10 | 14 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 10 | 16 | 10 | 16 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 10 | 18 | 10 | 21 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 10 | 22 | 10 | 23 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 11 | 9 | 11 | 21 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 11 | 22 | 12 | 6 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 12 | 7 | 12 | 10 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 13 | 4 | 14 | 11 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 20 | 18 | 20 | 24 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 21 | 7 | 21 | 9 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 21 | 11 | 21 | 11 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 21 | 13 | 21 | 15 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 21 | 17 | 21 | 17 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 28 | 7 | 28 | 12 | 11/29/2017 | FRE 402, FRE 403 | |
| Mountain, James | Plaintiff Counter Designation | 28 | 24 | 29 | 7 | 11/29/2017 | 28:24 - 29:5 - FRE 402, FRE 403, Facts Not In Evidence | |
| Mountain, James | Plaintiff Counter Designation | 29 | 9 | 29 | 20 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 31 | 14 | 31 | 21 | 11/29/2017 | 31:14-19 - FRE 402, FRE 403, FNE | |
| Mountain, James | Plaintiff Counter Designation | 31 | 23 | 32 | 5 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 32 | 7 | 33 | 4 | 11/29/2017 | 32:12-33:4 - FRE 602 | |
| Mountain, James | Defendant Counter-Counter Designation | 33 | 5 | 33 | 13 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 34 | 4 | 34 | 17 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 40 | 6 | 40 | 23 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 40 | 25 | 41 | 3 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 41 | 5 | 41 | 7 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 41 | 9 | 41 | 10 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 41 | 12 | 41 | 18 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 41 | 20 | 41 | 22 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 41 | 24 | 42 | 2 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 42 | 4 | 42 | 6 | 11/29/2017 | | R |
| Mountain, James | Plaintiff Counter Designation | 42 | 13 | 42 | 15 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 42 | 17 | 42 | 22 | 11/29/2017 | | |
| Mountain, James | Defendant Counter-Counter Designation | 42 | 24 | 42 | 24 | 11/29/2017 | | |
| Mountain, James | Defendant Counter-Counter Designation | 43 | 1 | 43 | 1 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 43 | 3 | 44 | 7 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 46 | 3 | 46 | 5 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 46 | 7 | 46 | 7 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 46 | 16 | 46 | 18 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 47 | 8 | 47 | 10 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 47 | 12 | 47 | 18 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 48 | 7 | 48 | 9 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 48 | 11 | 48 | 12 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 48 | 14 | 48 | 17 | 11/29/2017 | | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Mountain, James | Defendant Affirmative Designation | 51 | 15 | 51 | 16 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 51 | 18 | 51 | 19 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 51 | 21 | 51 | 25 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 52 | 1 | 52 | 2 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 52 | 23 | 53 | 3 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 53 | 5 | 53 | 11 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 53 | 13 | 53 | 20 | 11/29/2017 | | |
| Mountain, James | Defendant Counter-Counter Designation | 53 | 21 | 53 | 23 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 53 | 24 | 54 | 8 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 54 | 12 | 54 | 17 | 11/29/2017 | | FQ, CT, AG, R, CF |
| Mountain, James | Defendant Affirmative Designation | 54 | 19 | 54 | 19 | 11/29/2017 | | FQ, CT, AG, R, CF |
| Mountain, James | Defendant Affirmative Designation | 74 | 1 | 74 | 5 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 74 | 18 | 74 | 24 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 75 | 1 | 75 | 4 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 75 | 6 | 75 | 16 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 75 | 18 | 75 | 19 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 75 | 21 | 75 | 24 | 11/29/2017 | | R, CF |
| Mountain, James | Defendant Affirmative Designation | 76 | 1 | 76 | 1 | 11/29/2017 | | R, CF |
| Mountain, James | Defendant Affirmative Designation | 76 | 3 | 76 | 10 | 11/29/2017 | | R, CF |
| Mountain, James | Defendant Affirmative Designation | 76 | 12 | 76 | 12 | 11/29/2017 | | R, CF |
| Mountain, James | Defendant Affirmative Designation | 79 | 2 | 79 | 24 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 80 | 1 | 80 | 5 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 80 | 7 | 81 | 13 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 81 | 14 | 81 | 21 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 81 | 23 | 81 | 24 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 82 | 1 | 82 | 8 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 82 | 10 | 82 | 22 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 96 | 6 | 96 | 19 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 98 | 16 | 98 | 23 | 11/29/2017 | | CF |
| Mountain, James | Defendant Affirmative Designation | 98 | 25 | 99 | 5 | 11/29/2017 | | CF |
| Mountain, James | Defendant Affirmative Designation | 100 | 19 | 100 | 25 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 101 | 1 | 101 | 3 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 101 | 6 | 101 | 13 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 101 | 18 | 102 | 6 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 102 | 7 | 102 | 11 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 102 | 18 | 104 | 3 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 104 | 8 | 107 | 2 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 107 | 3 | 107 | 4 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 107 | 5 | 107 | 13 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 107 | 15 | 107 | 15 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 121 | 16 | 121 | 17 | 11/29/2017 | | R, CF |
| Mountain, James | Defendant Affirmative Designation | 131 | 10 | 131 | 12 | 11/29/2017 | | R, FQ, M, BE |
| Mountain, James | Defendant Affirmative Designation | 131 | 14 | 131 | 18 | 11/29/2017 | | FQ, M, BE, R |
| Mountain, James | Defendant Affirmative Designation | 133 | 19 | 134 | 18 | 11/29/2017 | | R |
| Mountain, James | Plaintiff Counter Designation | 134 | 19 | 134 | 21 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 134 | 24 | 134 | 25 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 135 | 2 | 135 | 2 | 11/29/2017 | | R, CF |
| Mountain, James | Defendant Affirmative Designation | 135 | 4 | 135 | 6 | 11/29/2017 | | R, CF |
| Mountain, James | Plaintiff Counter Designation | 135 | 7 | 135 | 13 | 11/29/2017 | | |
| Mountain, James | Defendant Counter-Counter Designation | 135 | 14 | 135 | 17 | 11/29/2017 | | R, CF |
| Mountain, James | Defendant Counter-Counter Designation | 135 | 19 | 135 | 20 | 11/29/2017 | | R, CF |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Mountain, James | Defendant Counter-Counter Designation | 136 | 22 | 136 | 25 | 11/29/2017 | | M, FQ, R, CF |
| Mountain, James | Defendant Counter-Counter Designation | 137 | 1 | 137 | 6 | 11/29/2017 | | M, FQ, R, CF |
| Mountain, James | Plaintiff Counter Designation | 137 | 17 | 137 | 22 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 137 | 24 | 138 | 1 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 138 | 3 | 138 | 10 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 138 | 23 | 139 | 1 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 139 | 3 | 139 | 19 | 11/29/2017 | | R |
| Mountain, James | Defendant Counter-Counter Designation | 139 | 21 | 139 | 22 | 11/29/2017 | | AG, CT, BE, AFE |
| Mountain, James | Defendant Counter-Counter Designation | 139 | 24 | 139 | 25 | 11/29/2017 | | AG, CT, BE, AFE |
| Mountain, James | Plaintiff Counter Designation | 140 | 2 | 140 | 6 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 141 | 17 | 142 | 1 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 142 | 3 | 142 | 20 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 142 | 22 | 142 | 25 | 11/29/2017 | | |
| Mountain, James | Plaintiff Counter Designation | 143 | 2 | 143 | 4 | 11/29/2017 | | |
| Mountain, James | Defendant Counter-Counter Designation | 143 | 5 | 143 | 7 | 11/29/2017 | | PE, BE, R, P, CF |
| Mountain, James | Defendant Counter-Counter Designation | 143 | 12 | 143 | 15 | 11/29/2017 | | PE, BE, R, P, CF |
| Mountain, James | Defendant Counter-Counter Designation | 143 | 17 | 143 | 21 | 11/29/2017 | | PE, BE, R, P, CF |
| Mountain, James | Defendant Counter-Counter Designation | 143 | 23 | 143 | 23 | 11/29/2017 | | PE, BE, R, P, CF |
| Mountain, James | Defendant Counter-Counter Designation | 144 | 1 | 144 | 5 | 11/29/2017 | | PE, BE, R, P, CF |
| Mountain, James | Defendant Counter-Counter Designation | 144 | 7 | 144 | 7 | 11/29/2017 | | PE, BE, R, P, CF |
| Mountain, James | Defendant Affirmative Designation | 153 | 19 | 153 | 25 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 154 | 1 | 154 | 2 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 154 | 4 | 154 | 4 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 154 | 10 | 154 | 15 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 154 | 25 | 155 | 13 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 155 | 15 | 155 | 20 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 155 | 22 | 156 | 5 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 165 | 6 | 165 | 7 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 165 | 9 | 165 | 13 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 165 | 15 | 165 | 16 | 11/29/2017 | | R, M, AFE, FQ, VA |
| Mountain, James | Defendant Affirmative Designation | 165 | 18 | 165 | 19 | 11/29/2017 | | R, M, AFE, FQ, VA |
| Mountain, James | Defendant Affirmative Designation | 165 | 21 | 165 | 23 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 166 | 1 | 166 | 3 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 166 | 5 | 166 | 5 | 11/29/2017 | | |
| Mountain, James | Defendant Affirmative Designation | 166 | 7 | 167 | 2 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 167 | 18 | 167 | 20 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 167 | 22 | 167 | 23 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 167 | 25 | 168 | 1 | 11/29/2017 | | R |
| Mountain, James | Defendant Affirmative Designation | 168 | 10 | 168 | 17 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 168 | 20 | 168 | 23 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 168 | 25 | 169 | 3 | 11/29/2017 | | R, CF, P |
| Mountain, James | Defendant Affirmative Designation | 169 | 5 | 169 | 5 | 11/29/2017 | | R, CF, P |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 39 | 6 | 39 | 6 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 39 | 8 | 39 | 8 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 39 | 10 | 39 | 11 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 39 | 13 | 39 | 14 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 39 | 16 | 39 | 18 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 39 | 20 | 39 | 22 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 39 | 24 | 39 | 25 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Counter-Counter Designation | 40 | 1 | 40 | 1 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 40 | 3 | 40 | 17 | 05/11/2018 | | |

Case 3:17-cv-00790-JAM  Document 221-7  Filed 11/27/19  Page 10 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 42 | 6 | 42 | 8 | 05/11/2018 | | R, P, CF, AFE, AG |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 42 | 14 | 43 | 7 | 05/11/2018 | | R, P, CF, AFE, AG |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 43 | 8 | 43 | 9 | 05/11/2018 | | R, P, CF |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 43 | 11 | 43 | 12 | 05/11/2018 | | R, P, CF |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 43 | 14 | 43 | 14 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 43 | 16 | 43 | 17 | 05/11/2018 | | R, P, CF |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 45 | 11 | 45 | 12 | 05/11/2018 | | R, P, CF |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 45 | 14 | 45 | 15 | 05/11/2018 | | R, P, CF |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 45 | 17 | 45 | 19 | 05/11/2018 | | R, P, CF |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 45 | 21 | 45 | 25 | 05/11/2018 | | R, P, CF |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 51 | 14 | 51 | 17 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 51 | 20 | 51 | 21 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 51 | 23 | 52 | 2 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 52 | 4 | 52 | 4 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 52 | 6 | 52 | 10 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 52 | 12 | 52 | 20 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 52 | 22 | 52 | 23 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 52 | 25 | 53 | 1 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 53 | 3 | 53 | 3 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 53 | 5 | 53 | 6 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 53 | 8 | 53 | 9 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 53 | 11 | 53 | 12 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 53 | 14 | 53 | 15 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 53 | 17 | 54 | 6 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 55 | 5 | 55 | 6 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 55 | 9 | 55 | 13 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 55 | 17 | 55 | 19 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 55 | 24 | 56 | 1 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 56 | 3 | 56 | 11 | 05/11/2018 | | R, FQ, M |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 56 | 18 | 56 | 20 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 56 | 22 | 56 | 22 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 56 | 25 | 57 | 3 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Counter-Counter Designation | 59 | 4 | 59 | 7 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Counter-Counter Designation | 59 | 9 | 59 | 16 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 65 | 22 | 65 | 25 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 66 | 3 | 66 | 3 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 66 | 5 | 66 | 20 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 66 | 22 | 66 | 22 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 66 | 25 | 66 | 25 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 67 | 2 | 67 | 2 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 67 | 4 | 67 | 5 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 67 | 23 | 67 | 25 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 68 | 2 | 68 | 6 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 69 | 12 | 69 | 14 | 05/11/2018 | | R, AFE, F, BE |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 69 | 16 | 69 | 17 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 69 | 19 | 69 | 20 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 69 | 22 | 69 | 22 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 69 | 24 | 69 | 25 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 70 | 3 | 70 | 3 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 70 | 5 | 70 | 10 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 71 | 3 | 71 | 4 | 05/11/2018 | | |

Case 3:17-cv-00790-JAM  Document 221-7  Filed 11/27/19  Page 11 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 71 | 6 | 71 | 8 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 72 | 13 | 72 | 19 | 05/11/2018 | | R, BE, I, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 72 | 23 | 72 | 24 | 05/11/2018 | | R, BE, I, M |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 73 | 5 | 73 | 10 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 73 | 12 | 73 | 17 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 73 | 19 | 73 | 20 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 73 | 22 | 73 | 23 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 73 | 25 | 74 | 3 | 05/11/2018 | | R, BE, I, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 74 | 5 | 74 | 5 | 05/11/2018 | | R, BE, I, M |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 74 | 7 | 74 | 15 | 05/11/2018 | | R, BE, I, M |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 74 | 21 | 76 | 2 | 05/11/2018 | 74:21 - Form of Question | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 77 | 23 | 78 | 1 | 05/11/2018 | | AG, CT, FQ, R, P, R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 78 | 3 | 78 | 19 | 05/11/2018 | | AG, CT, FQ, R, P, R |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 78 | 21 | 78 | 24 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 79 | 1 | 79 | 21 | 05/11/2018 | 79:6-7 - FRE 402, FRE 403 | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 79 | 23 | 79 | 24 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 80 | 1 | 80 | 9 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 98 | 18 | 98 | 22 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 98 | 25 | 99 | 6 | 05/11/2018 | | CF, R, P |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 99 | 16 | 100 | 7 | 05/11/2018 | | CF, R, P |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 100 | 19 | 100 | 21 | 05/11/2018 | | CF, R, P |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 100 | 23 | 100 | 24 | 05/11/2018 | | FQ, CF |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 100 | 25 | 101 | 23 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 101 | 25 | 102 | 1 | 05/11/2018 | | FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 102 | 3 | 102 | 3 | 05/11/2018 | | FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 102 | 5 | 102 | 5 | 05/11/2018 | | FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 102 | 8 | 102 | 10 | 05/11/2018 | | FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 102 | 12 | 102 | 12 | 05/11/2018 | | FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 163 | 3 | 163 | 5 | 05/11/2018 | | CT, FQ, AFE, AG |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 163 | 7 | 163 | 7 | 05/11/2018 | | CT, FQ, AFE, AG |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 163 | 9 | 163 | 10 | 05/11/2018 | | CT, FQ, AFE, AG |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 163 | 12 | 163 | 12 | 05/11/2018 | | CT, FQ, AFE, AG |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 164 | 23 | 164 | 24 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 165 | 1 | 165 | 1 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 165 | 3 | 165 | 3 | 05/11/2018 | | R, AG, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 165 | 5 | 165 | 6 | 05/11/2018 | | R, AG, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 171 | 13 | 171 | 14 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 178 | 25 | 179 | 8 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 180 | 7 | 180 | 7 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 180 | 12 | 180 | 15 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 180 | 20 | 180 | 21 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 180 | 23 | 180 | 23 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 180 | 25 | 181 | 4 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 181 | 6 | 181 | 7 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 181 | 15 | 181 | 25 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 182 | 1 | 182 | 4 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 182 | 6 | 182 | 9 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 182 | 23 | 183 | 3 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 183 | 4 | 183 | 8 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 183 | 10 | 183 | 11 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 183 | 13 | 183 | 20 | 05/11/2018 | | |

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 183 | 22 | 183 | 22 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 184 | 9 | 184 | 12 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 184 | 14 | 184 | 14 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 184 | 16 | 184 | 16 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 184 | 18 | 184 | 18 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Plaintiff Counter Designation | 184 | 20 | 184 | 23 | 05/11/2018 | | |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 184 | 24 | 185 | 1 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 185 | 3 | 185 | 4 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 185 | 6 | 185 | 9 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 185 | 11 | 185 | 12 | 05/11/2018 | | R, CF, P, LC, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 204 | 4 | 204 | 6 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 204 | 8 | 204 | 8 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 204 | 10 | 204 | 15 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 204 | 16 | 204 | 17 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 204 | 19 | 204 | 19 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 204 | 21 | 204 | 22 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 204 | 24 | 204 | 25 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Counter-Counter Designation | 205 | 2 | 205 | 2 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 205 | 4 | 205 | 9 | 05/11/2018 | | R |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 205 | 11 | 205 | 13 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 205 | 15 | 205 | 15 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 205 | 17 | 205 | 19 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 205 | 20 | 205 | 24 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 205 | 25 | 206 | 1 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 206 | 2 | 206 | 2 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 206 | 4 | 206 | 6 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 206 | 8 | 206 | 10 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 206 | 11 | 206 | 11 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 206 | 14 | 206 | 18 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 206 | 20 | 206 | 22 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 206 | 25 | 206 | 25 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 207 | 2 | 207 | 2 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 207 | 4 | 207 | 5 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 207 | 7 | 207 | 22 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 207 | 24 | 207 | 25 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 208 | 2 | 208 | 2 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 208 | 4 | 208 | 4 | 05/11/2018 | | R, FQ |
| Mountain, James & Gruber, Mark | Defendant Affirmative Designation | 208 | 6 | 208 | 8 | 05/11/2018 | | R, FQ |
| Rand, Shane | Defendant Affirmative Designation | 5 | 15 | 5 | 17 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 7 | 18 | 7 | 24 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 9 | 10 | 9 | 14 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 9 | 16 | 9 | 17 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 10 | 23 | 10 | 25 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 11 | 1 | 11 | 4 | 04/10/2018 | | |
| Rand, Shane | Plaintiff Counter Designation | 11 | 5 | 11 | 9 | 04/10/2018 | | |
| Rand, Shane | Plaintiff Counter Designation | 11 | 14 | 11 | 15 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 11 | 20 | 12 | 8 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 21 | 19 | 21 | 21 | 04/10/2018 | | Plt. Obj - R, CF, P, FQ |
| Rand, Shane | Defendant Affirmative Designation | 21 | 23 | 21 | 23 | 04/10/2018 | | Plt. Obj - R, CF, P, FQ |
| Rand, Shane | Defendant Affirmative Designation | 22 | 16 | 22 | 18 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 22 | 20 | 22 | 20 | 04/10/2018 | | R, CF, P |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Rand, Shane | Defendant Affirmative Designation | 22 | 22 | 23 | 25 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Plaintiff Counter Designation | 24 | 1 | 24 | 2 | 04/10/2018 | | |
| Rand, Shane | Plaintiff Counter Designation | 24 | 5 | 24 | 8 | 04/10/2018 | | |
| Rand, Shane | Plaintiff Counter Designation | 24 | 10 | 24 | 13 | 04/10/2018 | | |
| Rand, Shane | Plaintiff Counter Designation | 24 | 15 | 24 | 15 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 24 | 22 | 24 | 24 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 25 | 1 | 25 | 15 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 46 | 22 | 46 | 24 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 47 | 1 | 47 | 1 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 47 | 3 | 47 | 5 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 47 | 7 | 47 | 8 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 47 | 10 | 47 | 13 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 47 | 15 | 47 | 18 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 47 | 20 | 47 | 21 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 47 | 23 | 47 | 24 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 48 | 6 | 48 | 8 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 48 | 10 | 48 | 15 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 48 | 17 | 48 | 19 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 48 | 21 | 48 | 21 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Plaintiff Counter Designation | 48 | 23 | 48 | 25 | 04/10/2018 | | |
| Rand, Shane | Plaintiff Counter Designation | 49 | 1 | 49 | 4 | 04/10/2018 | | |
| Rand, Shane | Defendant Affirmative Designation | 57 | 9 | 57 | 13 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 57 | 15 | 57 | 20 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 57 | 22 | 57 | 23 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 57 | 25 | 57 | 25 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 68 | 1 | 68 | 2 | 04/10/2018 | | R, CF, P, FQ, RQ |
| Rand, Shane | Defendant Affirmative Designation | 68 | 5 | 68 | 25 | 04/10/2018 | | R, CF, P, FQ, RQ |
| Rand, Shane | Defendant Affirmative Designation | 69 | 1 | 69 | 23 | 04/10/2018 | | R, CF, P, FQ, RQ |
| Rand, Shane | Defendant Affirmative Designation | 69 | 25 | 69 | 25 | 04/10/2018 | | R, CF, P, FQ, RQ |
| Rand, Shane | Defendant Affirmative Designation | 70 | 1 | 70 | 2 | 04/10/2018 | | R, CF, P, FQ, RQ |
| Rand, Shane | Defendant Affirmative Designation | 70 | 4 | 70 | 16 | 04/10/2018 | | R, CF, P, FQ, RQ |
| Rand, Shane | Defendant Affirmative Designation | 72 | 7 | 72 | 9 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 72 | 11 | 72 | 11 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 72 | 13 | 72 | 17 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 72 | 19 | 72 | 19 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 110 | 8 | 110 | 10 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 110 | 12 | 110 | 12 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 110 | 14 | 110 | 15 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 110 | 18 | 110 | 19 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 110 | 22 | 110 | 22 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 110 | 24 | 110 | 24 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 111 | 2 | 111 | 7 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 111 | 9 | 111 | 15 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 111 | 17 | 111 | 17 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Defendant Affirmative Designation | 111 | 19 | 111 | 22 | 04/10/2018 | | R, CF, P |
| Rand, Shane | Plaintiff Counter Designation | 112 | 4 | 112 | 6 | 04/10/2018 | | |
| Rand, Shane | Plaintiff Counter Designation | 112 | 13 | 112 | 15 | 04/10/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 6 | 13 | 6 | 15 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 20 | 2 | 20 | 4 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 20 | 11 | 21 | 18 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 21 | 19 | 21 | 20 | 04/05/2018 | | |

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 14 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 21 | 21 | 22 | 1 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 23 | 6 | 23 | 12 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 23 | 13 | 23 | 24 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 23 | 25 | 24 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 24 | 22 | 25 | 4 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 25 | 11 | 25 | 16 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 25 | 23 | 26 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 27 | 20 | 27 | 25 | 04/05/2018 | 27:24-25 - FRE 402, FRE 403 | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 28 | 2 | 28 | 5 | 04/05/2018 | FRE 402, FRE 403 | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 28 | 7 | 28 | 10 | 04/05/2018 | FRE 402, FRE 403 | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 30 | 1 | 30 | 15 | 04/05/2018 | | R |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 30 | 17 | 30 | 24 | 04/05/2018 | | R |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 39 | 5 | 39 | 7 | 04/05/2018 | FRE 402, FRE 403 | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 39 | 9 | 39 | 21 | 04/05/2018 | FRE 402, FRE 403 | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 41 | 10 | 41 | 23 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 41 | 24 | 42 | 10 | 04/05/2018 | | P, R, VA, HZ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 50 | 14 | 50 | 14 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 50 | 16 | 50 | 17 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 50 | 19 | 50 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 54 | 13 | 54 | 15 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 55 | 1 | 55 | 1 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 55 | 3 | 55 | 5 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 56 | 4 | 56 | 11 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 56 | 12 | 56 | 14 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 56 | 22 | 57 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 58 | 5 | 58 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 58 | 10 | 58 | 10 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 58 | 12 | 58 | 13 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 58 | 15 | 58 | 21 | 04/05/2018 | | R, F, AFE, BE, M, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 58 | 22 | 58 | 25 | 04/05/2018 | | R, F, AFE, BE, M, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 59 | 2 | 59 | 6 | 04/05/2018 | | R, F, AFE, BE, M, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 59 | 8 | 59 | 10 | 04/05/2018 | | R, F, AFE, BE, M, SP |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 60 | 18 | 61 | 11 | 04/05/2018 | Formulation, FRE 602 | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 61 | 15 | 61 | 19 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 61 | 22 | 62 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 62 | 11 | 62 | 14 | 04/05/2018 | | FQ, CQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 62 | 16 | 62 | 19 | 04/05/2018 | | FQ, CQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 62 | 21 | 62 | 23 | 04/05/2018 | | FQ, CQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 62 | 25 | 63 | 5 | 04/05/2018 | | FQ, CQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 63 | 7 | 63 | 12 | 04/05/2018 | | FQ, CQ |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 64 | 8 | 64 | 9 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 64 | 11 | 64 | 11 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 64 | 16 | 64 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 65 | 10 | 66 | 15 | 04/05/2018 | 65:15-66:9 -FRE 402, FRE 403 | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 67 | 14 | 67 | 14 | 04/05/2018 | | R, VA, CF, P |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 67 | 16 | 67 | 17 | 04/05/2018 | | R, VA, CF, P |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 67 | 19 | 67 | 21 | 04/05/2018 | | R, VA, CF, P |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 75 | 21 | 75 | 23 | 04/05/2018 | | SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 75 | 25 | 76 | 1 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 76 | 7 | 76 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 76 | 10 | 76 | 11 | 04/05/2018 | | |

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 15 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 76 | 13 | 76 | 14 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 76 | 16 | 76 | 19 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 76 | 21 | 76 | 23 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 76 | 24 | 77 | 1 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 77 | 7 | 77 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 77 | 10 | 77 | 16 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 83 | 21 | 83 | 22 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 83 | 24 | 84 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 84 | 5 | 84 | 5 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 84 | 10 | 84 | 13 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 84 | 14 | 85 | 11 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 85 | 13 | 85 | 19 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 85 | 21 | 86 | 9 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 86 | 20 | 87 | 1 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 87 | 3 | 87 | 6 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 88 | 11 | 88 | 25 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 90 | 14 | 90 | 15 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 90 | 17 | 90 | 19 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 90 | 21 | 90 | 22 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 90 | 24 | 91 | 2 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 91 | 4 | 91 | 5 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 91 | 7 | 91 | 11 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 91 | 13 | 91 | 13 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 91 | 15 | 91 | 19 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 91 | 21 | 91 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 91 | 23 | 92 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 92 | 5 | 92 | 15 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 95 | 18 | 95 | 20 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 96 | 2 | 96 | 5 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 97 | 16 | 98 | 1 | 04/05/2018 | | FQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 98 | 3 | 98 | 23 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 119 | 2 | 119 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 119 | 7 | 119 | 11 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 119 | 12 | 119 | 13 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 119 | 15 | 119 | 17 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 120 | 16 | 120 | 24 | 04/05/2018 | | FQ, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 121 | 1 | 121 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 121 | 5 | 121 | 9 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 121 | 10 | 121 | 13 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 121 | 14 | 121 | 16 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 121 | 17 | 122 | 4 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 122 | 5 | 122 | 6 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 122 | 16 | 122 | 22 | 04/05/2018 | | R, A/A |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 123 | 13 | 123 | 14 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 123 | 16 | 123 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 127 | 19 | 127 | 25 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 128 | 2 | 128 | 5 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 128 | 7 | 128 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 128 | 10 | 128 | 11 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 130 | 8 | 130 | 11 | 04/05/2018 | | FQ, M |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 130 | 13 | 130 | 20 | 04/05/2018 | | |

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 16 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 130 | 22 | 130 | 22 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 130 | 24 | 131 | 1 | 04/05/2018 | | VA, FQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 131 | 3 | 131 | 5 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 131 | 7 | 131 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 131 | 10 | 131 | 14 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 131 | 16 | 131 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 131 | 23 | 132 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 132 | 4 | 132 | 5 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 132 | 7 | 132 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 132 | 10 | 132 | 13 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 132 | 15 | 132 | 17 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 132 | 19 | 132 | 19 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 132 | 21 | 132 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 132 | 23 | 132 | 25 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 135 | 17 | 135 | 19 | 04/05/2018 | | CS, SP, F, R |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 136 | 18 | 136 | 21 | 04/05/2018 | | CS, SP, F, R |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 137 | 13 | 137 | 14 | 04/05/2018 | | CS, SP, F, R |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 137 | 16 | 137 | 25 | 04/05/2018 | | CS, SP, F, R |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 138 | 1 | 138 | 1 | 04/05/2018 | | CS, SP, F, R |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 138 | 3 | 138 | 11 | 04/05/2018 | | CS, SP, F, R |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 139 | 4 | 139 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 139 | 10 | 139 | 10 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 139 | 12 | 139 | 15 | 04/05/2018 | Non-Responsive | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 139 | 17 | 139 | 19 | 04/05/2018 | Non-Responsive | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 140 | 2 | 140 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 140 | 5 | 140 | 6 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 140 | 8 | 140 | 10 | 04/05/2018 | | CS |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 140 | 12 | 140 | 20 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 142 | 8 | 142 | 9 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 142 | 11 | 142 | 11 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 142 | 13 | 142 | 13 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 142 | 15 | 142 | 19 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 146 | 16 | 146 | 18 | 04/05/2018 | | VA, FQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 146 | 20 | 146 | 24 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 147 | 2 | 147 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 147 | 12 | 147 | 13 | 04/05/2018 | | FQ, R, F, PC |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 147 | 15 | 147 | 21 | 04/05/2018 | | FQ, R, F, PC |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 147 | 23 | 148 | 6 | 04/05/2018 | FRE 403, FRE 602 | |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 162 | 17 | 162 | 18 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 162 | 20 | 162 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 163 | 16 | 163 | 17 | 04/05/2018 | | FQ |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 163 | 19 | 163 | 20 | 04/05/2018 | | FQ |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 163 | 22 | 163 | 24 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 164 | 1 | 164 | 7 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Counter-Counter Designation | 164 | 9 | 164 | 14 | 04/05/2018 | | R, FQ |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 167 | 10 | 167 | 11 | 04/05/2018 | | BE, CS, F, H, PC, SP |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 167 | 15 | 167 | 16 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 167 | 20 | 167 | 22 | 04/05/2018 | | BE, CS, F, H, PC, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 167 | 24 | 167 | 25 | 04/05/2018 | | BE, CS, F, H, PC, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 168 | 12 | 169 | 1 | 04/05/2018 | | BE, CS, F, H, PC, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 169 | 2 | 169 | 3 | 04/05/2018 | | BE, CS, F, H, PC, SP |

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 17 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 169 | 5 | 169 | 7 | 04/05/2018 | | BE, CS, F, H, PC, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 169 | 9 | 169 | 9 | 04/05/2018 | | BE, CS, F, H, PC, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 169 | 11 | 169 | 12 | 04/05/2018 | | BE, CS, F, H, PC, SP |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 187 | 8 | 187 | 9 | 04/05/2018 | | R, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 187 | 11 | 187 | 15 | 04/05/2018 | | R, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 187 | 17 | 187 | 18 | 04/05/2018 | | R, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 190 | 6 | 190 | 25 | 04/05/2018 | FRE 602, FRE 802 | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 197 | 3 | 197 | 7 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 198 | 15 | 198 | 25 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 199 | 2 | 199 | 7 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 199 | 9 | 199 | 10 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 199 | 12 | 199 | 13 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 199 | 15 | 199 | 19 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 199 | 21 | 199 | 22 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 199 | 24 | 199 | 25 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 200 | 2 | 200 | 5 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 200 | 7 | 200 | 16 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 200 | 18 | 200 | 21 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 200 | 23 | 201 | 3 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 201 | 5 | 201 | 9 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 201 | 11 | 201 | 16 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 201 | 18 | 201 | 25 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 202 | 1 | 202 | 2 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 202 | 4 | 202 | 20 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 202 | 22 | 203 | 3 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 203 | 4 | 203 | 6 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 203 | 8 | 203 | 16 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 203 | 18 | 203 | 18 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 203 | 20 | 203 | 21 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 203 | 23 | 204 | 7 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 204 | 9 | 204 | 11 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 204 | 13 | 204 | 16 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 204 | 25 | 205 | 2 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 205 | 4 | 205 | 6 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 205 | 8 | 205 | 9 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 205 | 11 | 205 | 15 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 205 | 17 | 205 | 21 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 207 | 17 | 207 | 19 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 207 | 21 | 207 | 25 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 208 | 2 | 208 | 5 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 208 | 7 | 208 | 8 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 208 | 9 | 208 | 10 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 208 | 12 | 208 | 14 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 208 | 16 | 208 | 18 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 208 | 20 | 208 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 208 | 23 | 209 | 6 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 209 | 10 | 209 | 11 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 209 | 13 | 209 | 14 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 209 | 16 | 209 | 17 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 209 | 19 | 209 | 20 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 209 | 21 | 209 | 22 | 04/05/2018 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 209 | 24 | 209 | 25 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 210 | 2 | 210 | 3 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 213 | 6 | 213 | 7 | 04/05/2018 | FRE 602, Foundation | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 213 | 9 | 213 | 19 | 04/05/2018 | FRE 602, Foundation | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 218 | 4 | 218 | 6 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 218 | 8 | 218 | 10 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 218 | 12 | 218 | 13 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 218 | 15 | 218 | 15 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 218 | 17 | 218 | 17 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 218 | 19 | 218 | 21 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 218 | 23 | 218 | 25 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 219 | 2 | 219 | 3 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 220 | 2 | 220 | 4 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 220 | 6 | 220 | 7 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 220 | 9 | 220 | 13 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 220 | 15 | 220 | 19 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 220 | 21 | 220 | 23 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 220 | 25 | 221 | 2 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 221 | 4 | 221 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 221 | 20 | 221 | 22 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 221 | 24 | 222 | 1 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 225 | 14 | 225 | 20 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 225 | 22 | 225 | 25 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 226 | 1 | 226 | 7 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 226 | 8 | 226 | 10 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 226 | 12 | 226 | 17 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 226 | 19 | 226 | 20 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 226 | 22 | 227 | 2 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 227 | 4 | 227 | 5 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 227 | 7 | 227 | 9 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 227 | 11 | 227 | 15 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Defendant Affirmative Designation | 227 | 24 | 228 | 2 | 04/05/2018 | | AFE, BE, CS, F, FQ, M, PC, R, SP, VA |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 238 | 7 | 238 | 8 | 04/05/2018 | | |
| Spicer, Trevor - Vol. I | Plaintiff Counter Designation | 238 | 10 | 238 | 25 | 04/05/2018 | FRE 402, FRE 403 | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 5 | 1 | 5 | 3 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 23 | 12 | 23 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 24 | 1 | 24 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 25 | 1 | 25 | 14 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 26 | 4 | 26 | 16 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 26 | 19 | 26 | 22 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 27 | 1 | 27 | 5 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 27 | 10 | 27 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 28 | 1 | 28 | 12 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 28 | 14 | 28 | 14 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 28 | 16 | 28 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 29 | 1 | 29 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 30 | 1 | 30 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 31 | 1 | 31 | 9 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 31 | 11 | 31 | 12 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 31 | 14 | 31 | 18 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 35 | 1 | 35 | 3 | 11/30/2017 | | |

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 35 | 10 | 35 | 10 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 35 | 12 | 35 | 14 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 35 | 16 | 35 | 25 | 11/30/2017 | | R, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 36 | 1 | 36 | 2 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 36 | 8 | 36 | 12 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 36 | 24 | 37 | 5 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 37 | 10 | 37 | 18 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 37 | 24 | 38 | 3 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 38 | 4 | 38 | 6 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 38 | 7 | 38 | 12 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 38 | 21 | 39 | 3 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 39 | 4 | 39 | 11 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 39 | 12 | 39 | 23 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 40 | 1 | 40 | 5 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 45 | 2 | 45 | 10 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 45 | 17 | 45 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 46 | 8 | 46 | 19 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 46 | 25 | 47 | 5 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 47 | 7 | 47 | 12 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 47 | 14 | 47 | 14 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 49 | 16 | 49 | 22 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 49 | 24 | 49 | 24 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 57 | 19 | 57 | 20 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 57 | 22 | 58 | 8 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 58 | 10 | 58 | 11 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 59 | 24 | 59 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 60 | 2 | 60 | 3 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 60 | 5 | 60 | 8 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 60 | 10 | 60 | 10 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 87 | 20 | 87 | 21 | 11/30/2017 | | FQ |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 87 | 23 | 87 | 23 | 11/30/2017 | | FQ |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 88 | 2 | 88 | 7 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 88 | 15 | 89 | 11 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 89 | 13 | 89 | 14 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 90 | 2 | 90 | 5 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 90 | 16 | 91 | 6 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 91 | 7 | 91 | 9 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 93 | 22 | 93 | 24 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 94 | 2 | 94 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 94 | 8 | 94 | 8 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 94 | 10 | 94 | 12 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 94 | 14 | 94 | 22 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 94 | 23 | 94 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 95 | 2 | 95 | 4 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 96 | 3 | 96 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 96 | 7 | 96 | 10 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 97 | 11 | 97 | 13 | 11/30/2017 | | R, CF, P, M, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 97 | 15 | 97 | 15 | 11/30/2017 | | R, CF, P, M, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 97 | 17 | 97 | 18 | 11/30/2017 | | R, CF, P, M, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 97 | 21 | 97 | 23 | 11/30/2017 | | R, CF, P, M, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 97 | 24 | 97 | 24 | 11/30/2017 | | R, CF, P, M, AFE |

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 20 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 98 | 1 | 98 | 2 | 11/30/2017 | | R, CF, P, M, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 99 | 6 | 99 | 10 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 99 | 11 | 99 | 14 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 99 | 21 | 99 | 23 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 100 | 21 | 100 | 25 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 101 | 1 | 101 | 8 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 101 | 11 | 101 | 15 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 101 | 17 | 101 | 17 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 101 | 19 | 101 | 21 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 101 | 23 | 101 | 23 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 101 | 25 | 102 | 1 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 102 | 2 | 102 | 11 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 102 | 13 | 102 | 13 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 102 | 23 | 103 | 1 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 103 | 3 | 103 | 3 | 11/30/2017 | | F, R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 103 | 9 | 103 | 12 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 106 | 1 | 106 | 2 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 106 | 5 | 106 | 5 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 106 | 10 | 106 | 15 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 106 | 16 | 106 | 18 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 106 | 19 | 106 | 20 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 106 | 21 | 106 | 22 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 106 | 25 | 106 | 25 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 107 | 1 | 107 | 1 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 108 | 17 | 108 | 21 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 108 | 24 | 108 | 25 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 109 | 2 | 109 | 3 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 109 | 5 | 109 | 11 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 109 | 15 | 109 | 16 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 109 | 17 | 109 | 19 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 109 | 20 | 110 | 3 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 110 | 6 | 110 | 20 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 110 | 21 | 111 | 6 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 111 | 10 | 111 | 13 | 11/30/2017 | | R, FQ |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 111 | 15 | 111 | 16 | 11/30/2017 | | R, FQ |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 111 | 18 | 111 | 19 | 11/30/2017 | | R, M, FQ |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 111 | 23 | 111 | 25 | 11/30/2017 | | R, M, FQ |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 112 | 2 | 112 | 4 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 112 | 6 | 112 | 10 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 112 | 12 | 112 | 15 | 11/30/2017 | | R |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 122 | 22 | 123 | 1 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 123 | 2 | 123 | 6 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 129 | 11 | 129 | 23 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 129 | 25 | 130 | 1 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 130 | 3 | 130 | 13 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 130 | 14 | 130 | 15 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 130 | 17 | 130 | 18 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 130 | 20 | 131 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 131 | 7 | 131 | 8 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 131 | 10 | 131 | 15 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 131 | 17 | 131 | 20 | 11/30/2017 | | |

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 131 | 22 | 132 | 22 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 132 | 23 | 133 | 3 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 133 | 4 | 133 | 8 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 133 | 10 | 133 | 12 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 133 | 16 | 133 | 17 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 133 | 19 | 133 | 19 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 136 | 25 | 137 | 1 | 11/30/2017 | | F |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 137 | 3 | 137 | 10 | 11/30/2017 | | F |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 137 | 12 | 137 | 13 | 11/30/2017 | | F |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 137 | 15 | 137 | 16 | 11/30/2017 | | F |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 137 | 17 | 137 | 24 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 138 | 1 | 138 | 1 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 139 | 24 | 140 | 1 | 11/30/2017 | | R, F |
| Terry, Jonna - Vol. I | Defendant Counter-Counter Designation | 140 | 2 | 140 | 13 | 11/30/2017 | | R, CT, BE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 142 | 23 | 143 | 2 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 143 | 4 | 143 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 143 | 7 | 143 | 7 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 143 | 9 | 143 | 9 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 143 | 11 | 143 | 12 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 143 | 14 | 143 | 14 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 143 | 16 | 143 | 16 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 144 | 16 | 144 | 21 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 145 | 3 | 145 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 145 | 7 | 145 | 20 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 145 | 22 | 146 | 3 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 146 | 3 | 146 | 3 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 146 | 5 | 146 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 146 | 5 | 146 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 149 | 20 | 150 | 4 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 150 | 11 | 150 | 23 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 150 | 24 | 151 | 1 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 151 | 6 | 151 | 9 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 151 | 11 | 151 | 12 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 151 | 14 | 151 | 15 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Counter-Counter Designation | 151 | 16 | 151 | 18 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Counter-Counter Designation | 151 | 20 | 151 | 22 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 151 | 24 | 152 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 152 | 10 | 152 | 12 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 152 | 14 | 152 | 14 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 152 | 16 | 153 | 2 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 153 | 3 | 153 | 4 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 153 | 6 | 153 | 7 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 153 | 9 | 153 | 14 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 153 | 15 | 153 | 19 | 11/30/2017 | Non-Responsive | |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 156 | 25 | 156 | 25 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 157 | 1 | 157 | 2 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 157 | 4 | 157 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 163 | 16 | 164 | 4 | 11/30/2017 | | R, CF, P, VA, FQ, AG, CT, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 164 | 6 | 164 | 6 | 11/30/2017 | | R, CF, P, VA, FQ, AG, CT, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 164 | 8 | 164 | 15 | 11/30/2017 | | R, CF, P, VA, FQ, AG, CT, AFE |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 165 | 11 | 165 | 15 | 11/30/2017 | | R |

Case 3:17-cv-00790-JAM  Document 221-7  Filed 11/27/19  Page 22 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 166 | 12 | 166 | 14 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 166 | 16 | 166 | 19 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 166 | 21 | 167 | 1 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 167 | 3 | 167 | 6 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 167 | 12 | 167 | 16 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 167 | 21 | 167 | 25 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 168 | 1 | 168 | 4 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 168 | 7 | 168 | 10 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 169 | 14 | 169 | 17 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 170 | 12 | 170 | 25 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Plaintiff Counter Designation | 171 | 2 | 171 | 3 | 11/30/2017 | | |
| Terry, Jonna - Vol. I | Defendant Counter-Counter Designation | 171 | 5 | 171 | 6 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Counter-Counter Designation | 171 | 8 | 171 | 8 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 171 | 10 | 171 | 17 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 171 | 19 | 171 | 20 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 171 | 22 | 171 | 23 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 171 | 25 | 172 | 2 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 172 | 4 | 172 | 5 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 172 | 7 | 172 | 7 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 172 | 9 | 172 | 18 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. I | Defendant Affirmative Designation | 172 | 20 | 172 | 22 | 11/30/2017 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 12 | 5 | 12 | 8 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 12 | 10 | 12 | 19 | 04/11/2018 | 12:17-19 - A/A | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 12 | 21 | 12 | 22 | 04/11/2018 | A/A | |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 12 | 24 | 13 | 8 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 13 | 9 | 13 | 12 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 13 | 14 | 14 | 7 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 14 | 15 | 14 | 16 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 14 | 18 | 14 | 21 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 14 | 23 | 14 | 25 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 15 | 3 | 15 | 7 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 15 | 9 | 15 | 13 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 17 | 17 | 17 | 18 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 17 | 20 | 18 | 3 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 18 | 22 | 18 | 23 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 18 | 25 | 19 | 2 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 19 | 24 | 20 | 7 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 20 | 9 | 20 | 11 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 22 | 24 | 23 | 1 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 23 | 3 | 23 | 4 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 28 | 8 | 28 | 11 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 28 | 13 | 28 | 14 | 04/11/2018 | FQ | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 28 | 24 | 29 | 2 | 04/11/2018 | FQ | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 29 | 4 | 29 | 7 | 04/11/2018 | FQ | |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 29 | 9 | 29 | 13 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 29 | 15 | 29 | 15 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 29 | 17 | 29 | 20 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 30 | 25 | 31 | 2 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 4 | 31 | 4 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 6 | 31 | 7 | 04/11/2018 | | R, CF, P, M, AFE, AG |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 9 | 31 | 10 | 04/11/2018 | | R, CF, P, M, AFE, AG |

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 23 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 12 | 31 | 13 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 15 | 31 | 15 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 17 | 31 | 19 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 21 | 31 | 21 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 31 | 23 | 31 | 25 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 32 | 2 | 32 | 3 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 32 | 5 | 32 | 5 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 32 | 7 | 32 | 10 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 32 | 12 | 32 | 12 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 32 | 13 | 32 | 13 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 32 | 16 | 32 | 21 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 32 | 24 | 33 | 4 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 33 | 6 | 33 | 6 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 33 | 8 | 33 | 9 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 33 | 11 | 33 | 11 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 33 | 13 | 33 | 15 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 33 | 17 | 33 | 18 | 04/11/2018 | | R |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 34 | 7 | 34 | 8 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 34 | 10 | 34 | 14 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 34 | 24 | 35 | 1 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 35 | 3 | 35 | 3 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 35 | 5 | 35 | 7 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 35 | 9 | 35 | 9 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 35 | 11 | 35 | 13 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Defendant Affirmative Designation | 35 | 15 | 35 | 15 | 04/11/2018 | | R, CF, P |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 35 | 17 | 35 | 19 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 35 | 21 | 35 | 22 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 35 | 24 | 36 | 1 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 36 | 3 | 36 | 5 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 36 | 7 | 36 | 9 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 36 | 11 | 36 | 13 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 36 | 15 | 36 | 16 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 36 | 18 | 36 | 24 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 37 | 1 | 37 | 1 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 37 | 3 | 37 | 15 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 37 | 17 | 37 | 19 | 04/11/2018 | | |
| Terry, Jonna - Vol. II | Plaintiff Counter Designation | 37 | 21 | 37 | 22 | 04/11/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 5 | 10 | 5 | 12 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 15 | 3 | 15 | 6 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 15 | 10 | 15 | 17 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 15 | 22 | 15 | 24 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 16 | 2 | 16 | 6 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 16 | 8 | 16 | 11 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 16 | 14 | 16 | 17 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 16 | 23 | 16 | 23 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 17 | 10 | 17 | 24 | 04/09/2018 | | R, P, A/A, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 21 | 20 | 21 | 24 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 21 | 25 | 22 | 3 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 22 | 4 | 22 | 9 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 22 | 19 | 22 | 20 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 23 | 7 | 23 | 8 | 04/09/2018 | | R |

Case 3:17-cv-00790-JAM  Document 221-7  Filed 11/27/19  Page 24 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. I 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 24 | 5 | 24 | 16 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 25 | 20 | 26 | 5 | 04/09/2018 | FRE 402, FRE 403 | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 26 | 21 | 26 | 22 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 27 | 1 | 27 | 4 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 32 | 1 | 32 | 2 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 32 | 4 | 32 | 6 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 32 | 8 | 32 | 19 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 39 | 18 | 39 | 22 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 43 | 19 | 44 | 9 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 44 | 10 | 44 | 12 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 44 | 16 | 44 | 21 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 46 | 7 | 46 | 9 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 46 | 11 | 46 | 22 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 46 | 24 | 47 | 8 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 49 | 1 | 49 | 24 | 04/09/2018 | 49:16-24 - FRE 403 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 52 | 5 | 52 | 18 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 53 | 25 | 54 | 3 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 55 | 4 | 55 | 6 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 55 | 8 | 55 | 11 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 55 | 13 | 55 | 23 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 55 | 24 | 56 | 7 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 59 | 14 | 59 | 24 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 60 | 18 | 60 | 21 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 60 | 22 | 60 | 24 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 61 | 1 | 61 | 1 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 61 | 3 | 61 | 8 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 61 | 9 | 61 | 10 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 61 | 13 | 61 | 16 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 61 | 18 | 61 | 20 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 61 | 21 | 61 | 21 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 61 | 24 | 62 | 1 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 62 | 3 | 62 | 3 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 62 | 5 | 62 | 7 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 62 | 8 | 62 | 9 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 62 | 11 | 62 | 11 | 04/09/2018 | | R |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 78 | 13 | 78 | 25 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 79 | 1 | 79 | 1 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 79 | 2 | 79 | 11 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 79 | 12 | 79 | 20 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 80 | 6 | 80 | 8 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 80 | 11 | 80 | 18 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 82 | 1 | 82 | 3 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 82 | 5 | 82 | 5 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 82 | 17 | 82 | 19 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 82 | 21 | 82 | 21 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 82 | 23 | 83 | 14 | 04/09/2018 | | R, P |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 87 | 4 | 87 | 5 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 87 | 7 | 87 | 20 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Counter-Counter Designation | 87 | 22 | 87 | 24 | 04/09/2018 | | R, P, CT, AG |
| Zimmer, Jeffrey Johnson | Defendant Counter-Counter Designation | 88 | 1 | 88 | 1 | 04/09/2018 | | R, P, CT, AG |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 88 | 3 | 89 | 1 | 04/09/2018 | FRE 602, FRE 802 | |

Case 3:17-cv-00790-JAM   Document 221-7   Filed 11/27/19   Page 25 of 26

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

**DEPOSITION DESIGNATIONS**

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 90 | 4 | 90 | 14 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 90 | 25 | 91 | 16 | 04/09/2018 | | SP, CS, FQ |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 98 | 1 | 98 | 4 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 98 | 7 | 98 | 18 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 99 | 18 | 99 | 21 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 99 | 24 | 99 | 25 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 100 | 1 | 100 | 4 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 100 | 6 | 100 | 11 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 111 | 4 | 111 | 6 | 04/09/2018 | FRE 802 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 111 | 9 | 111 | 21 | 04/09/2018 | FRE 802 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 111 | 23 | 112 | 8 | 04/09/2018 | FRE 802 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 112 | 22 | 112 | 24 | 04/09/2018 | FRE 802 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 113 | 1 | 113 | 1 | 04/09/2018 | FRE 802 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 113 | 5 | 113 | 7 | 04/09/2018 | FRE 802 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 115 | 12 | 115 | 15 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 115 | 17 | 115 | 19 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 115 | 21 | 115 | 23 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 115 | 25 | 116 | 16 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 119 | 6 | 119 | 7 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 119 | 18 | 120 | 1 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 120 | 19 | 121 | 1 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 121 | 3 | 121 | 4 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 121 | 9 | 121 | 11 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 121 | 13 | 121 | 18 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 122 | 24 | 123 | 3 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 123 | 7 | 123 | 7 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 123 | 8 | 123 | 12 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 123 | 19 | 123 | 20 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 123 | 21 | 123 | 23 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 123 | 25 | 124 | 4 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 124 | 6 | 124 | 8 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 124 | 10 | 124 | 12 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Counter-Counter Designation | 125 | 3 | 125 | 7 | 04/09/2018 | | R, P, CS, SP |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 125 | 8 | 125 | 13 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 125 | 15 | 125 | 16 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 125 | 18 | 125 | 18 | 04/09/2018 | | R, P, M, AFE |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 125 | 20 | 125 | 25 | 04/09/2018 | Non-Responsive | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 126 | 3 | 126 | 9 | 04/09/2018 | Non-Responsive | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 128 | 18 | 128 | 20 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 128 | 23 | 129 | 4 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 134 | 6 | 134 | 7 | 04/09/2018 | FRE 408 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 134 | 9 | 134 | 13 | 04/09/2018 | FRE 408 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 141 | 21 | 141 | 22 | 04/09/2018 | FRE 408 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 141 | 24 | 142 | 4 | 04/09/2018 | FRE 408 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 145 | 18 | 145 | 25 | 04/09/2018 | FRE 408 | |
| Zimmer, Jeffrey Johnson | Defendant Counter-Counter Designation | 146 | 1 | 146 | 21 | 04/09/2018 | | Outside the Scope, R, P, CF, HZ |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 147 | 19 | 148 | 14 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 148 | 23 | 149 | 5 | 04/09/2018 | | R, M |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 149 | 7 | 149 | 8 | 04/09/2018 | | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 150 | 1 | 150 | 3 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 150 | 5 | 150 | 16 | 04/09/2018 | FRE 602 | |

Armour Capital Mgmt. L.P. v. SS&C Techs. Inc., No. l 7-cv-00790-JAM

DEPOSITION DESIGNATIONS

| Transcript Name | Designation | Start Page | Start Line | End Page | End Line | Deposition Date | SS&C's Objections | ACM's Objections |
|---|---|---|---|---|---|---|---|---|
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 150 | 18 | 150 | 21 | 04/09/2018 | | R, FQ, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 150 | 23 | 151 | 1 | 04/09/2018 | | R, FQ, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 151 | 3 | 151 | 6 | 04/09/2018 | | R, FQ, AG |
| Zimmer, Jeffrey Johnson | Defendant Affirmative Designation | 151 | 8 | 151 | 13 | 04/09/2018 | | R, FQ, AG |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 151 | 15 | 151 | 16 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 151 | 18 | 152 | 12 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 152 | 18 | 152 | 20 | 04/09/2018 | FRE 602 | |
| Zimmer, Jeffrey Johnson | Plaintiff Counter Designation | 152 | 22 | 153 | 13 | 04/09/2018 | FRE 602 | |